**Plaintiffs' Exhibit 6**
Civ. No. 93-452 (TSC)

*Salazar v. District of Columbia*

**D.D.C., Civil Action No. 93-452 (TSC)**

**Terris, Pravlik and Millian, LLP**

Billable Time Records by Category
October 1, 2022 to December 31, 2022

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **Client: Medicaid 2022 Individual Claims** | | | | | | | | |
| 1 | 10/6/2022 | BTP | 0.251 | $170.00 | $42.67 | EPSDT | AJ, a minor | Brief t/c w parent (4.5 min); t/c w parent re ABA therapy issues (10.5 min) |
| 2 | 10/11/2022 | BTP | 0.123 | $170.00 | $20.91 | EPSDT | AJ, a minor | Left VM for parent |
| 3 | 10/12/2022 | BTP | 0.168 | $170.00 | $28.56 | EPSDT | AJ, a minor | T/c w parent re coordinating care management and receipt of services |
| 4 | 10/14/2022 | BTP | 0.117 | $170.00 | $19.89 | EPSDT | AJ, a minor | Draft and send email to care manager requesting a meeting |
| 5 | 10/17/2022 | BTP | 0.125 | $170.00 | $21.25 | EPSDT | AJ, a minor | Draft updated HIPAA and send to parent for signature |
| 6 | 10/18/2022 | BTP | 0.075 | $170.00 | $12.75 | EPSDT | AJ, a minor | Update HIPAA and email to parent |
| 7 | 10/27/2022 | BTP | 0.201 | $170.00 | $34.17 | EPSDT | AJ, a minor | T/c w parent re ABA, updating HIPAA, and ST/OT/PT; re send HIPAA for signature (11 min); draft email to HSCSN team following up on MDT meeting (1 min) |
| 8 | 10/31/2022 | BTP | 0.050 | $170.00 | $8.50 | EPSDT | AJ, a minor | Left VM for parent re signing updated HIPAA |
| 9 | 11/2/2022 | BTP | 0.333 | $170.00 | $56.61 | EPSDT | AJ, a minor | T/c w parent re updating HIPAA and finding providers for ABA, OT, ST |
| 10 | 11/3/2022 | BTP | 0.050 | $170.00 | $8.50 | EPSDT | AJ, a minor | Process updated HIPAA; email ZSF re updates |
| 11 | 11/10/2022 | BTP | 0.442 | $170.00 | $75.14 | EPSDT | AJ, a minor | T/c w parent re finding providers for OT, ST, PT and working with care manager |
| 12 | 11/15/2022 | BTP | 0.217 | $170.00 | $36.89 | EPSDT | AJ, a minor | Check telephone notes for CARD dates of service (re Dr. Levey email); respond to Dr. Levey email |
| 13 | 11/16/2022 | BTP | 0.184 | $170.00 | $31.28 | EPSDT | AJ, a minor | Review recent emails re status of referrals and scheduling team meeting |
| 14 | 11/21/2022 | BTP | 0.177 | $170.00 | $30.09 | EPSDT | AJ, a minor | Draft and send email to care manager re scheduling of MDT meeting |
| 15 | 11/22/2022 | BTP | 0.121 | $170.00 | $20.57 | EPSDT | AJ, a minor | Draft and send email to care team re scheduling MDT meeting |
| 16 | 11/28/2022 | BTP | 0.059 | $170.00 | $10.03 | EPSDT | AJ, a minor | Schedule and send invite to AJ MDT meeting |
| 17 | 11/30/2022 | BTP | 1.300 | $170.00 | $221.00 | EPSDT | AJ, a minor | Add C. Sonosky to team meeting via email (3 min); call parent to confirm attendance and re send Zoom link (15 min); attend team meeting (1 hour) |

**Client: Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 18 | 12/8/2022 | BTP | 0.183 | $170.00 | $31.11 | EPSDT | AJ, a minor | Draft email response to team re status of enrolling in services (9 minutes); send email to full team (2 min) |
| 19 | 12/9/2022 | BTP | 0.025 | $170.00 | $4.25 | EPSDT | AJ, a minor | Review recent emails re ABA enrollment |
| 20 | 12/14/2022 | BTP | 0.075 | $170.00 | $12.75 | EPSDT | AJ, a minor | Review recent emails re scheduling of intakes for ST, PT/OT, ABA |
| 21 | 12/19/2022 | BTP | 0.071 | $170.00 | $12.07 | EPSDT | AJ, a minor | Review recent emails re provider selection and intake scheduling for ST, OT, PT, ABA |
| 22 | 12/22/2022 | BTP | 0.101 | $170.00 | $17.17 | EPSDT | AJ, a minor | Review recent emails re removing financial liability requirements for client |
| 23 | 11/22/2022 | KLM | 0.133 | $170.00 | $22.61 | EPSDT | AJ, a minor | Review and edit email to HSCSN re team meeting for AJ |
| 24 | 12/16/2022 | KLM | 0.067 | $170.00 | $11.39 | EPSDT | AJ, a minor | Review and edit email to HSCSN re parent being asked for financial guarantee to get services for AJ |
| 25 | 11/10/2022 | ZSF | 0.980 | $170.00 | $166.60 | EPSDT | AJ, a minor | Review tel notes w parent status of services (6 min.); email to HSCSN Utilization Management re status of authorization requests (12 min.); email parent re same (3 min.); tel call w parent (37 min) |
| 26 | 11/14/2022 | ZSF | 0.509 | $170.00 | $86.53 | EPSDT | AJ, a minor | Debrief with BTP re status of providers and instructions re obtaining services (12 min.); email with parent re ongoing issues identifying providers (6 min.); follow up email to HSCSN re ABA therapy (12 min) |
| 27 | 11/15/2022 | ZSF | 0.283 | $170.00 | $48.11 | EPSDT | AJ, a minor | Email with HSCSN re request for assistance obtaining OAH (12 min.); instructions to BTP to follow up with parent and HSCSN (5 min.) |
| 28 | 11/21/2022 | ZSF | 0.102 | $170.00 | $17.34 | EPSDT | AJ, a minor | Edit BTP email to HSCSN re status of MTD meeting next week and ABA evaluation authorization (4 min.); read and respond to email from HSCSN re same (2 min) |
| 29 | 11/30/2022 | ZSF | 1.317 | $170.00 | $223.89 | EPSDT | AJ, a minor | Read emails from parent re communications with potential therapy providers (4 min.); Instructions to BTP to confirm meeting with key participants (5 min.); tel call w parent, HSCSN and DHCF re outstanding services, authorizations and available providers (1 hr, 10 min.) |
| 30 | 12/1/2022 | ZSF | 0.083 | $170.00 | $14.11 | EPSDT | AJ, a minor | Email communications with parent re status of HSCSN arranging of ABA therapy services and other services per meeting yesterday |
| 31 | 12/8/2022 | ZSF | 0.168 | $170.00 | $28.56 | EPSDT | AJ, a minor | Read and consider HSCSN update re status of provision of therapy services and parent's response (6 min); edit BTP email to HSCSN re action required to arrange for authorized services (4 min.) |
| 32 | 12/9/2022 | ZSF | 0.094 | $170.00 | $15.98 | EPSDT | AJ, a minor | Monitor HSCSN actions to arrange EPSDT services authorized for AJ |
| 33 | 12/14/2022 | ZSF | 0.083 | $170.00 | $14.11 | EPSDT | AJ, a minor | Monitor status of receipt of services through communications with HSCSN and parent |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|-----|------|------|------|------|------|----------|-------------|-------------|
| 34 | 12/16/2022 | ZSF | 0.763 | $170.00 | $129.71 | EPSDT | AJ, a minor | Review and consider emails from parent re issues accessing care (12 min.); research and email to HSCSN re financial assurances required by provider (23 min.); read HSCSN's response (1 min.); read and respond to parent email re nursing services need during ABA therapy and next steps (9 min.) |
| 35 | 12/21/2022 | ZSF | 0.059 | $170.00 | $10.03 | EPSDT | AJ, a minor | Read email update from HSCSN re status of outstanding therapy services |
| 36 | 10/6/2022 | BTP | 0.108 | $170.00 | $18.36 | EPSDT | AM, a minor | Review notes from DDS six month meeting |
| 37 | 12/9/2022 | AMB | 0.367 | $170.00 | $62.39 | EPSDT | AO and JO, minors | Read tel notes to prepare for case transition |
| 38 | 12/14/2022 | AMB | 0.358 | $170.00 | $60.86 | EPSDT | AO and JO, minors | Meet w LGC re case background for transition |
| 39 | 10/13/2022 | LGC | 0.215 | $170.00 | $36.55 | EPSDT | AO and JO, minors | Read emails from C. O█ re recommended music and swimming lessons |
| 40 | 10/17/2022 | LGC | 0.169 | $170.00 | $28.73 | EPSDT | AO and JO, minors | Read emails from C. O█ (4 min); draft and send email to care manager to address problems with Linac (6 min) |
| 41 | 10/18/2022 | LGC | 0.268 | $170.00 | $45.56 | EPSDT | AO and JO, minors | Review emails from C. Oruh, Linac, and care manager (6 min); email C. O█ (3 min); email C. Ward availability for meeting (7 min) |
| 42 | 10/21/2022 | LGC | 0.033 | $170.00 | $5.61 | EPSDT | AO and JO, minors | Email C. Ward re: MDT meeting |
| 43 | 11/2/2022 | LGC | 0.380 | $170.00 | $64.60 | EPSDT | AO and JO, minors | Review emails from C. O█ (17 min); talk to ZSF re: next steps re ABA and PCA services (5 min) |
| 44 | 11/3/2022 | LGC | 0.844 | $170.00 | $143.48 | EPSDT | AO and JO, minors | Review and respond to emails from C. O█ and S. Friedman re: ABA services and meeting with HSCSN |
| 45 | 11/4/2022 | LGC | 1.677 | $170.00 | $285.09 | EPSDT | AO and JO, minors | MDT meeting regarding PCA services for AO and JO |
| 46 | 11/17/2022 | LGC | 0.714 | $170.00 | $121.38 | EPSDT | AO and JO, minors | Review emails from C. O█ and action items from HSCSN MDT meeting |
| 47 | 12/5/2022 | LGC | 0.253 | $170.00 | $43.01 | EPSDT | AO and JO, minors | Draft email to HSCSN re: termination of Linac services |
| 48 | 12/6/2022 | LGC | 0.033 | $170.00 | $5.61 | EPSDT | AO and JO, minors | Send email to HSCSN re: new agency for PCA services |
| 49 | 12/13/2022 | LGC | 0.789 | $170.00 | $134.13 | EPSDT | AO and JO, minors | Send email re: termination of Linac services (4 min); draft email re: parking issue for providers at C. O█'s home (3 min); write email to C. O█ with outstanding questions and pass-over to AMB (23 min); write exit memo for AMB (17 min) |
| 50 | 12/14/2022 | LGC | 0.350 | $170.00 | $59.50 | EPSDT | AO and JO, minors | Meet with AMB to go over case notes and tasks |
| 51 | 10/17/2022 | ZSF | 0.310 | $170.00 | $52.70 | EPSDT | AO and JO, minors | Review emails from parent re issues with PCAs and provide instructions to LGC to address issues with home health care agency and HSCSN (16 min.); review email from home health agency (2 min.) |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|-----|------|------|------|------|------|----------|-------------|-------------|
| 52 | 11/2/2022 | ZSF | 0.214 | $170.00 | $36.38 | EPSDT | AO and JO, minors | Provide instructions to LGC re follow up with parent re ABA termination and PCA issues |
| 53 | 11/4/2022 | ZSF | 0.078 | $170.00 | $13.26 | EPSDT | AO and JO, minors | Read email from provider re break in ABA services (2 min.); review LGC follow up email to HSCSN re status of authorization of ABA therapy services following initial administrative denial and HSCSN's response (2 min.) |
| 54 | 11/14/2022 | ZSF | 0.182 | $170.00 | $30.94 | EPSDT | AO and JO, minors | Read and respond to email from parent re issues with access to ABA therapists in the community |
| 55 | 11/17/2022 | ZSF | 0.335 | $170.00 | $56.95 | EPSDT | AO and JO, minors | Review emails from parent and PCP re increase in PCA hours (14 min.); review letter of medical necessity (4 min); email to parent re next steps (2 min.) |
| 56 | 11/21/2022 | ZSF | 0.148 | $170.00 | $25.16 | EPSDT | AO and JO, minors | Email with parent re status of PT request and PCA services terminated and next steps |
| 57 | 12/5/2022 | ZSF | 0.068 | $170.00 | $11.56 | EPSDT | AO and JO, minors | Review LGC email to HSCSN re termination of PCA services and status re new agency |
| 58 | 12/14/2022 | ZSF | 0.067 | $170.00 | $11.39 | EPSDT | AO and JO, minors | Review LGC email to HSCSN re issues with delivery of ABA services to parent |
| 59 | 12/30/2022 | AMB | 1.019 | $170.00 | $173.23 | EPSDT | BC, a minor | Prepare for call (4 min); call D██ H██ (20 min); draft email ZSF and KLM re same (31 min); finalize notes (5 min) |
| 60 | 12/12/2022 | AMB | 0.150 | $170.00 | $25.50 | EPSDT | CW, a minor | Send email to mom w documents for signatures |
| 61 | 10/6/2022 | LGC | 0.431 | $170.00 | $73.27 | EPSDT | DH, a minor | Edit and send closing letter to O. F██ |
| 62 | 11/2/2022 | LGC | 0.519 | $170.00 | $88.23 | EPSDT | DH, a minor | T/c with D. H██ re: transportation problem with DH (28 min); email ZSF update (3 min) |
| 63 | 11/16/2022 | LGC | 1.277 | $170.00 | $217.09 | EPSDT | DH, a minor | HSCSN team meeting |
| 64 | 11/30/2022 | LGC | 0.863 | $170.00 | $146.71 | EPSDT | DH, a minor | Listen in to MDT meeting for DH |
| 65 | 10/6/2022 | ZSF | 0.045 | $170.00 | $7.65 | EPSDT | DH, a minor | Review closing letter |
| 66 | 11/2/2022 | ZSF | 0.166 | $170.00 | $28.22 | EPSDT | DH, a minor | Read and respond to email from D. Blue re request for urgent meeting with HSCSN to address transportation issue |
| 67 | 11/16/2022 | ZSF | 0.100 | $170.00 | $17.00 | EPSDT | DH, a minor | Instructions to LGC re participation in HSCSN team call re urgent issues re transportation |
| 68 | 10/6/2022 | BTP | 0.078 | $170.00 | $13.26 | EPSDT | DT, a minor | Brief t/c w parent scheduling call for tomorrow |
| 69 | 10/21/2022 | BTP | 0.058 | $170.00 | $9.86 | EPSDT | DT, a minor | Left VM for parent re checking in re ABA and other services |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 70 | 10/27/2022 | BTP | 0.384 | $170.00 | $65.28 | EPSDT | DT, a minor | T/c w parent re ABA, neurology, and home care issues |
| 71 | 12/8/2022 | BTP | 0.192 | $170.00 | $32.64 | EPSDT | DT, a minor | Call with parent and send email to update contact info |
| 72 | 12/9/2022 | BTP | 0.351 | $170.00 | $59.67 | EPSDT | DT, a minor | Brief t/c to parent (1.5 min); full t/c w parent about concussion, ABA, and home health services (19.5 min) |
| 73 | 12/9/2022 | AMB | 2.000 | $170.00 | $340.00 | EPSDT | DW, a minor | Read tel notes to prepare for case transition |
| 74 | 12/14/2022 | AMB | 0.179 | $170.00 | $30.43 | EPSDT | DW, a minor | Meet LGC re case background for transition |
| 75 | 11/18/2022 | LGC | 0.426 | $170.00 | $72.42 | EPSDT | DW, a minor | Leave voicemail for Mom (2 min); email Mom re: information (3 min); look for PCA license number online (20 min) |
| 76 | 12/14/2022 | LGC | 0.308 | $170.00 | $52.36 | EPSDT | DW, a minor | Meet with AMB to go over case notes and outstanding tasks |
| 77 | 12/15/2022 | LGC | 0.130 | $170.00 | $22.10 | EPSDT | DW, a minor | Write email to Mom re: transition |
| 78 | 12/8/2022 | BTP | 0.083 | $170.00 | $14.11 | EPSDT | EC, a minor | Brief t/c w parent (3 min); called back and left VM for parent (2 min) |
| 79 | 12/9/2022 | BTP | 0.042 | $170.00 | $7.14 | EPSDT | EC, a minor | Attempt to contact parent |
| 80 | 10/21/2022 | AMB | 0.845 | $170.00 | $143.65 | EPSDT | EC2, a minor | Draft documents (41 min); email ZSF update w/ documents (9 min) |
| 81 | 10/28/2022 | AMB | 0.044 | $170.00 | $7.48 | EPSDT | EC2, a minor | Review executed retainer and release of information documents |
| 82 | 11/3/2022 | AMB | 0.542 | $170.00 | $92.14 | EPSDT | EC2, a minor | Read email from ZSF re documents and review signed HIPAA (5 min); review case notes and prepare for call w mom (10 min); calls to mom (4 min); finalize call notes (1 min); review new signed release of information documents (1 min); email update to ZSF (6 min); read emails re nursing services issues (5 min) |
| 83 | 11/14/2022 | AMB | 0.609 | $170.00 | $103.53 | EPSDT | EC2, a minor | Call w ZSF and HSCSN team re urgent nursing need for EC (32 min); read email from Dr. Levey (4 min) |
| 84 | 10/6/2022 | ZSF | 0.089 | $170.00 | $15.13 | EPSDT | EC2, a minor | Read and think about email from parent re issues with nursing coverage |
| 85 | 10/13/2022 | ZSF | 0.290 | $170.00 | $49.30 | EPSDT | EC2, a minor | Review prior work for client (7 min.) and respond to email from parent requesting assistance with nursing services (10 min) |
| 86 | 10/19/2022 | ZSF | 0.095 | $170.00 | $16.15 | EPSDT | EC2, a minor | Email correspondence with parent re phone call to address home health care issues |
| 87 | 10/21/2022 | ZSF | 1.068 | $170.00 | $181.56 | EPSDT | EC2, a minor | Telephone call with parent re nursing issues (31 min.); review 2016 tel notes and add tel notes to file (19 min.); instructions to AMB re drafting retainer and releases (10 min.); review same (4 min.) |
| 88 | 10/24/2022 | ZSF | 0.143 | $170.00 | $24.31 | EPSDT | EC2, a minor | Send retainer and other releases to parent |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 89 | 10/26/2022 | ZSF | 0.226 | $170.00 | $38.42 | EPSDT | EC2, a minor | Email to parent re questions re retainer agreement |
| 90 | 10/27/2022 | ZSF | 0.061 | $170.00 | $10.37 | EPSDT | EC2, a minor | Email w parent re finalizing release of information and retainer |
| 91 | 11/2/2022 | ZSF | 0.999 | $170.00 | $169.83 | EPSDT | EC2, a minor | Draft request to HSCSN for urgent meeting to resolve shortage of longstanding and critically needed nursing care for medically complex child (35 min.); review HSCSN response and consider next steps to explore with HSCSN to address nursing shortage (24 min.) |
| 92 | 11/4/2022 | ZSF | 0.175 | $170.00 | $29.75 | EPSDT | EC2, a minor | Read and respond to email HSCSN email request for meeting re nursing shortage and follow up with parent re same |
| 93 | 11/8/2022 | ZSF | 0.035 | $170.00 | $5.95 | EPSDT | EC2, a minor | Read and respond to email from HSCSN meeting times proposed |
| 94 | 11/10/2022 | ZSF | 0.226 | $170.00 | $38.42 | EPSDT | EC2, a minor | Email to parent re preparation re meeting with HSCSN on Monday re nursing shortage |
| 95 | 11/14/2022 | ZSF | 0.793 | $170.00 | $134.81 | EPSDT | EC2, a minor | Meeting w HSCSN and parent re brainstorming to address nursing shortage issue (37 min.); read email from Dr. Levey re follow up with Maxim (3 min.); email to parent re follow up (7 min.) |
| 96 | 12/5/2022 | ZSF | 0.065 | $170.00 | $11.05 | EPSDT | EC2, a minor | Follow up with parent re status of nursing services following meeting with HSCSN |
| 97 | 12/9/2022 | ZSF | 0.088 | $170.00 | $14.96 | EPSDT | EC2, a minor | Communications with parent to determine status of nursing services arranged for by HSCSN |
| 98 | 12/13/2022 | AMB | 0.367 | $170.00 | $62.39 | EPSDT | JB, a minor | Read tel notes to prepare for case transition |
| 99 | 12/14/2022 | AMB | 0.317 | $170.00 | $53.89 | EPSDT | JB, a minor | Meet w LGC re case background for transition |
| 100 | 12/15/2022 | AMB | 0.250 | $170.00 | $42.50 | EPSDT | JB, a minor | Read LGC exit memo re JB's case and prepare for MDT meeting |
| 101 | 10/13/2022 | LGC | 0.178 | $170.00 | $30.26 | EPSDT | JB, a minor | Review email from therapist (1 min), call with ZSF about how to proceed (4 min), email care manager (3 min); leave voicemails for N. B█████ and M. Atem (2 min) |
| 102 | 10/14/2022 | LGC | 0.409 | $170.00 | $69.53 | EPSDT | JB, a minor | Draft email to A. Pride to schedule MDT meeting (5 min); t/c with N. B█████ (2 min); t/c with care manager (17 min) |
| 103 | 10/18/2022 | LGC | 0.320 | $170.00 | $54.40 | EPSDT | JB, a minor | T/c with care manager (8 min); review emails re: educational and MDT meeting (8 min); respond to A. Pride (2 min) |
| 104 | 10/19/2022 | LGC | 0.084 | $170.00 | $14.28 | EPSDT | JB, a minor | Leave voicemail for N. B█████ re: MDT meeting (2 min); respond to email from care manager re: contacting mom (3 min) |
| 105 | 10/20/2022 | LGC | 0.223 | $170.00 | $37.91 | EPSDT | JB, a minor | Review and respond to emails from educational and HSCSN team |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 106 | 10/21/2022 | LGC | 0.268 | $170.00 | $45.56 | EPSDT | JB, a minor | Leave voicemail for N. B███ (2 min); draft email to D. G██ re: meeting combination (10 min); email M. Atem new number and meeting suggestions (3 min) |
| 107 | 10/24/2022 | LGC | 1.085 | $170.00 | $184.45 | EPSDT | JB, a minor | School team meeting to discuss options for potential coordination w Medicaid re JB residential care (1 hour 2 min); email HSCSN care manager M. Atem to finalize MDT meeting with Dr. Hall (3 min) |
| 108 | 10/25/2022 | LGC | 0.050 | $170.00 | $8.50 | EPSDT | JB, a minor | Recap 10/24 meeting with ZSF |
| 109 | 11/1/2022 | LGC | 0.055 | $170.00 | $9.35 | EPSDT | JB, a minor | Leave message for care manager and N. B███ |
| 110 | 11/2/2022 | LGC | 0.208 | $170.00 | $35.36 | EPSDT | JB, a minor | Leave message for care manager (2 min); respond to scheduling emails with care team (10 min) |
| 111 | 12/7/2022 | LGC | 0.117 | $170.00 | $19.89 | EPSDT | JB, a minor | Read and respond to email from care manager re: setting up MDT meeting with Dr. Hall (3 min); review responding emails (4 min) |
| 112 | 12/14/2022 | LGC | 0.533 | $170.00 | $90.61 | EPSDT | JB, a minor | Meet with AMB to go over case notes and tasks (19 min): email A. Pride re: MDT meeting on 12/15 (2 min); write exit memo (11 min) |
| 113 | 12/15/2022 | LGC | 0.644 | $170.00 | $109.48 | EPSDT | JB, a minor | T/c with M. Atem before MDT meeting (2 min); MDT meeting (36 min) |
| 114 | 10/13/2022 | ZSF | 0.456 | $170.00 | $77.52 | EPSDT | JB, a minor | Review email from therapist re escalating behavior and consider next steps (13 min.); review phone log re prior services (10 min.); discussion w LGC re needed follow up with parent and HSCSN care manager (4 min.); |
| 115 | 10/18/2022 | ZSF | 0.226 | $170.00 | $38.42 | EPSDT | JB, a minor | Email to care manager requesting care coordination assistance for urgent multidisciplinary meeting |
| 116 | 10/20/2022 | ZSF | 0.106 | $170.00 | $18.02 | EPSDT | JB, a minor | Review behavioral notes and meeting requests for team meeting to address behavior escalation |
| 117 | 10/21/2022 | ZSF | 0.067 | $170.00 | $11.39 | EPSDT | JB, a minor | Review LGC email to care manager and team re Dr. Hall's participation in upcoming meeting |
| 118 | 10/25/2022 | ZSF | 0.177 | $170.00 | $30.09 | EPSDT | JB, a minor | Read emails re multidisciplinary meeting with HSCSN (1 min.); review tel notes from LGC re behavioral needs expressed by providers at meeting with school (7 min); follow up with LGC re contact with care manager (2 min.) |
| 119 | 12/16/2022 | ZSF | 0.052 | $170.00 | $8.84 | EPSDT | JB, a minor | Read follow up email from care manager re interim meeting and MTD next year to address unmet needs |
| 120 | 10/4/2022 | BTP | 0.113 | $170.00 | $19.21 | EPSDT | JL, JL2, KD-J, minors | Review recent emails re possible termination of CARD services and new ABA therapy provider |
| 121 | 10/11/2022 | BTP | 0.017 | $170.00 | $2.89 | EPSDT | JL, JL2, KD-J, minors | Review recent emails re ABA therapy service logs |

**Client: Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 122 | 10/13/2022 | BTP | 0.117 | $170.00 | $19.89 | EPSDT | JL, JL2, KD-J, minors | Attempt to call parent re ABA therapy; send email to parent re same; email ZSF re status |
| 123 | 10/14/2022 | BTP | 0.917 | $170.00 | $155.89 | EPSDT | JL, JL2, KD-J, minors | Review recent emails scheduling call; email ZSF re updates (4.5 min); t/c w ZSF and parent re ABA, transportation, care management issues (50.5 min) |
| 124 | 10/18/2022 | BTP | 0.158 | $170.00 | $26.86 | EPSDT | JL, JL2, KD-J, minors | Draft and send email to care manager re scheduling with new ABA provider (4.5 min); email parent re documentation for letter (5 min) |
| 125 | 10/19/2022 | BTP | 0.033 | $170.00 | $5.61 | EPSDT | JL, JL2, KD-J, minors | Review recent emails re CARD services |
| 126 | 10/31/2022 | BTP | 0.092 | $170.00 | $15.64 | EPSDT | JL, JL2, KD-J, minors | Review recent emails re CARD forms and ABA |
| 127 | 12/19/2022 | BTP | 0.059 | $170.00 | $10.03 | EPSDT | JL, JL2, KD-J, minors | Review recent emails re updating HIPAA and draft letter |
| 128 | 10/3/2022 | ZSF | 0.120 | $170.00 | $20.40 | EPSDT | JL, JL2, KD-J, minors | Read email from ABA provider re cancellation of services due to lack of HSCSN transportation and send email to care manager requesting resolution of issue |
| 129 | 10/4/2022 | ZSF | 0.076 | $170.00 | $12.92 | EPSDT | JL, JL2, KD-J, minors | Email to parent next steps to obtain new ABA provider |
| 130 | 10/13/2022 | ZSF | 0.104 | $170.00 | $17.68 | EPSDT | JL, JL2, KD-J, minors | Review status of ABA therapy services provision by HSCSN following termination by CARD |
| 131 | 10/14/2022 | ZSF | 0.801 | $170.00 | $136.17 | EPSDT | JL, JL2, KD-J, minors | Tel call w parent and BTP re status of ABA, transportation and care management services |
| 132 | 10/17/2022 | ZSF | 0.310 | $170.00 | $52.70 | EPSDT | JL, JL2, KD-J, minors | Review file |
| 133 | 10/19/2022 | ZSF | 0.045 | $170.00 | $7.65 | EPSDT | JL, JL2, KD-J, minors | Read emails from former ABA provider to parent requesting signature confirmation of prior attendance |
| 134 | 12/8/2022 | BTP | 0.058 | $170.00 | $9.86 | EPSDT | JY, a minor | Brief t/c to parent |
| 135 | 12/9/2022 | BTP | 0.508 | $170.00 | $86.36 | EPSDT | JY, a minor | T/c w parent re scheduling MDT meeting and status of therapy and psychiatry (21 min); email ZSF re updates (9.5 min) |
| 136 | 12/13/2022 | BTP | 0.183 | $170.00 | $31.11 | EPSDT | JY, a minor | Draft and send email to HSCSN re identity of new care manager (7 minutes); review recent emails from parent (4 min) |
| 137 | 12/19/2022 | BTP | 0.050 | $170.00 | $8.50 | EPSDT | JY, a minor | Review recent emails re care manager |
| 138 | 12/9/2022 | ZSF | 0.104 | $170.00 | $17.68 | EPSDT | JY, a minor | Read update re increasing behavioral issues and respond to BTP questions re follow up with HSCSN |
| 139 | 12/13/2022 | ZSF | 0.016 | $170.00 | $2.72 | EPSDT | JY, a minor | Review BTP email to HSCSN re identity of care manager |
| 140 | 10/6/2022 | ZSF | 0.462 | $170.00 | $78.54 | EPSDT | KC, a minor | Determine status of assistance to KC re ABA and PCA services |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|-----|------|------|------|------|------|----------|-------------|-------------|
| 141 | 10/6/2022 | BTP | 0.359 | $170.00 | $61.03 | EPSDT | MS, a minor | T/c w parent re residential treatment and ongoing behavioral issues |
| 142 | 10/13/2022 | BTP | 0.450 | $170.00 | $76.50 | EPSDT | MS, a minor | T/c w parent re setting up meeting with ZSF, checking in re residential placement and behavioral issues |
| 143 | 10/14/2022 | BTP | 0.100 | $170.00 | $17.00 | EPSDT | MS, a minor | Email to ZSF re updates (residential, ABA) in prep for meeting w parent next week |
| 144 | 10/19/2022 | BTP | 0.033 | $170.00 | $5.61 | EPSDT | MS, a minor | Email to ZSF re meeting tomorrow |
| 145 | 10/20/2022 | BTP | 0.087 | $170.00 | $14.79 | EPSDT | MS, a minor | Review recent emails re care coordination and behavioral services |
| 146 | 10/25/2022 | BTP | 0.067 | $170.00 | $11.39 | EPSDT | MS, a minor | Review recent emails re PRTF placement and MDT meeting; email ZSF |
| 147 | 10/26/2022 | BTP | 0.934 | $170.00 | $158.78 | EPSDT | MS, a minor | Update HIPAA to include educational attys and attempt to send for signature; t/c w parent (and educational attorney); review updated HIPAA and email ZSF |
| 148 | 10/27/2022 | BTP | 0.084 | $170.00 | $14.28 | EPSDT | MS, a minor | Review recent emails re MDT meeting and coordination with educational team; email ZSF |
| 149 | 10/28/2022 | BTP | 0.058 | $170.00 | $9.86 | EPSDT | MS, a minor | Review recent email re PCA services; email ZSF w questions |
| 150 | 10/31/2022 | BTP | 0.450 | $170.00 | $76.50 | EPSDT | MS, a minor | Review ED and other medical documentation (10 min); review recent emails re care coordination and PRTF process (7 min); call psychiatrist; call psychiatrist office; forward HIPAA release to psychiatrist; email ZSF re updates (10 min) |
| 151 | 11/10/2022 | BTP | 0.067 | $170.00 | $11.39 | EPSDT | MS, a minor | T/c w ZSF re getting documentation for residential placement |
| 152 | 11/22/2022 | BTP | 0.558 | $170.00 | $94.86 | EPSDT | MS, a minor | Call to education attorney re status of request for PRTF (7.5 min); check WD for docs from educational attorney (2 min); email to educational atty (2.5 min); left VM for psychiatrist (3 min); email to psychiatrist (10.5 min); phone call w psychiatrist (7 min); send update email to ZSF (1 min) |
| 153 | 11/28/2022 | BTP | 0.033 | $170.00 | $5.61 | EPSDT | MS, a minor | Email to ZSF with updates re residential recommendation |
| 154 | 12/1/2022 | BTP | 0.417 | $170.00 | $70.89 | EPSDT | MS, a minor | T/c w parent re status of residential and recent hearing (17 min); call Grafton to check status of application (6 min); email to ZSF w updates (2 min) |
| 155 | 12/2/2022 | BTP | 0.333 | $170.00 | $56.61 | EPSDT | MS, a minor | Attempt to contact Grafton re status of residential placement and leave VM (5 min); draft and send email to Grafton re same (5 min); call with Grafton (5 min); email ZSF with updates re same (5 min) |
| 156 | 12/5/2022 | BTP | 0.075 | $170.00 | $12.75 | EPSDT | MS, a minor | Send PRTF form to Paving the Way for Dr. Williams to fill out |
| 157 | 12/6/2022 | BTP | 0.100 | $170.00 | $17.00 | EPSDT | MS, a minor | Draft email to full team requesting MDT meeting |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|-----|------|------|------|------|------|----------|-------------|-------------|
| 158 | 12/8/2022 | BTP | 0.433 | $170.00 | $73.61 | EPSDT | MS, a minor | T/c w Grafton updating re MS situation (4 min); attempt to call Dr. Williams re documentation (2.5 min); call to parent re scheduling MDT (5 min); update draft email requesting MDT (4 min); finish updating email re MDT and send (9 min); call Dr. Williams (1. 5 min) |
| 159 | 12/13/2022 | BTP | 0.077 | $170.00 | $13.09 | EPSDT | MS, a minor | Draft email to follow up on request for MDT meeting |
| 160 | 12/14/2022 | BTP | 0.058 | $170.00 | $9.86 | EPSDT | MS, a minor | Check in w ZSF re MDT meeting request emails (1 min); send MDT follow up email (2.5 min) |
| 161 | 12/19/2022 | BTP | 0.083 | $170.00 | $14.11 | EPSDT | MS, a minor | Review recent emails re scheduling of MDT meeting |
| 162 | 12/20/2022 | BTP | 0.342 | $170.00 | $58.14 | EPSDT | MS, a minor | T/c to parent re scheduling MDT meeting (5 min); email to full team re same (3 min); messages to ZSF re same (2 min); attempt to call Dr. Williams (3 min); text Dr. Williams and message ZSF re same (7.5 min) |
| 163 | 12/21/2022 | BTP | 1.625 | $170.00 | $276.25 | EPSDT | MS, a minor | Text Dr. Williams re attendance at MDT meeting (2 min); message ZSF re same (1.5 min); draft and send email to Grafton re attending MDT meeting (4 min); send second round of check ins to Grafton and Dr. Williams (3 min); request link from HSCSN to join meeting (3 min); leave VM for care manager and email (3 min); text Dr. Williams and message ZSF re same (1 min); follow up with care manager via email (2 min); forward meeting link to Dr. Williams and message ZSF re same (3 min); attempt to call parent and leave VM (3.5 min); t/c w parent confirming attendance at MDT (5.5 min); add info to notes (2 min); attend MDT meeting and take notes (47 min); draft and send email to team summarizing meeting (17 min) |
| 164 | 12/22/2022 | BTP | 0.076 | $170.00 | $12.92 | EPSDT | MS, a minor | Review recent emails re MDT meeting |
| 165 | 10/14/2022 | ZSF | 0.061 | $170.00 | $10.37 | EPSDT | MS, a minor | Instructions to BTP re factual investigation of status of services |
| 166 | 10/20/2022 | ZSF | 1.446 | $170.00 | $245.82 | EPSDT | MS, a minor | Tel call with parent re ongoing behavioral issues (26 min.); tel notes to file (5 min); email communications with HSCSN re status of current behavioral services, confirmation of termination of same, and request for multidisciplinary team meeting (23 min.); tel call w educational attorney re coordination and status of MS (23 min.); follow up emails with same attorney releases (9 min.) |
| 167 | 10/21/2022 | ZSF | 0.548 | $170.00 | $93.16 | EPSDT | MS, a minor | Follow up with parent re emails sent yesterday re services requested |
| 168 | 10/23/2022 | ZSF | 0.083 | $170.00 | $14.11 | EPSDT | MS, a minor | Read and respond to email from HSCSN re need for multidisciplinary team meeting |
| 169 | 10/25/2022 | ZSF | 0.217 | $170.00 | $36.89 | EPSDT | MS, a minor | Instructions to BTP to follow up with parent re factual information needed to assist MS |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 170 | 10/26/2022 | ZSF | 0.345 | $170.00 | $58.65 | EPSDT | MS, a minor | Read email from BTP re updates on status of conversations with PRTF (4 min); email to educational attorney requesting documentation supporting request for PRTF (10 min.); email to HSCSN re follow up re request for MTD meeting with HSCSN (6 min.) |
| 171 | 10/28/2022 | ZSF | 0.421 | $170.00 | $71.57 | EPSDT | MS, a minor | Read and respond to email from HSCSN re availability of PCA services (3 min.); review medical records (15 min.); instructions to BTP re follow up with parent and HSCSN (7 min.) |
| 172 | 11/1/2022 | ZSF | 0.022 | $170.00 | $3.74 | EPSDT | MS, a minor | Read BTP email to child's behavioral health provider re provision of consent for release of information |
| 173 | 11/7/2022 | ZSF | 0.079 | $170.00 | $13.43 | EPSDT | MS, a minor | Instructions to BTP re follow-up with HSCSN and physician re status of PRTF admission |
| 174 | 11/10/2022 | ZSF | 0.169 | $170.00 | $28.73 | EPSDT | MS, a minor | Instructions to BTP re obtaining documentation re for PRTF recommendation |
| 175 | 11/28/2022 | ZSF | 0.387 | $170.00 | $65.79 | EPSDT | MS, a minor | Follow up with BTP re factual investigation re status of PRTF recommendation |
| 176 | 12/1/2022 | ZSF | 0.239 | $170.00 | $40.63 | EPSDT | MS, a minor | Read BTP email status of factual investigation re application to PRTF and consider next steps |
| 177 | 12/2/2022 | ZSF | 0.023 | $170.00 | $3.91 | EPSDT | MS, a minor | Read BTP email status of factual investigation re application to PRTF and recommendation from doctor |
| 178 | 12/6/2022 | ZSF | 0.165 | $170.00 | $28.05 | EPSDT | MS, a minor | Edit email to HSCSN re need and request for multi disciplinary meeting |
| 179 | 12/8/2022 | ZSF | 0.346 | $170.00 | $58.82 | EPSDT | MS, a minor | Edit BTP email to HSCSN requesting MTD meeting with providers to move forward with recommendations for residential facility (8 min); communications with educational attorney re hearing officer determination re issues in home not addressed by school (12 min.) |
| 180 | 12/14/2022 | ZSF | 0.022 | $170.00 | $3.74 | EPSDT | MS, a minor | Review BTP follow up email to HSCSN re requested multidisciplinary team meeting to discuss recommended urgent behavioral health services |
| 181 | 12/16/2022 | ZSF | 0.038 | $170.00 | $6.46 | EPSDT | MS, a minor | Read email from HSCSN re MTD meeting and forward same to parent |
| 182 | 12/20/2022 | ZSF | 0.123 | $170.00 | $20.91 | EPSDT | MS, a minor | Read and respond to email from HSCSN re proposed meeting to discuss urgent behavioral health needs (4 min.); instructions to BTP to follow-up with parent re same (3 min) |
| 183 | 12/20/2022 | ZSF | 0.524 | $170.00 | $89.08 | EPSDT | MS, a minor | Tel call w parent re upcoming meeting with HSCSN and providers to address urgent behavioral health issues |

**Client: Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 184 | 12/21/2022 | ZSF | 0.912 | $170.00 | $155.04 | EPSDT | MS, a minor | Participate in multidisciplinary team call with parent, provider and HSCSN re medically necessary services needed and next steps (48 min); review email from BTP summarizing next steps (6 min) |
| 185 | 12/13/2022 | AMB | 0.353 | $170.00 | $60.01 | EPSDT | NB, a minor | Read tel notes to prepare for case transition |
| 186 | 12/14/2022 | AMB | 0.259 | $170.00 | $44.03 | EPSDT | NB, a minor | Meet w LGC re case background for transition |
| 187 | 12/22/2022 | AMB | 0.074 | $170.00 | $12.58 | EPSDT | NB, a minor | Attempt to contact ScanSTAT Technologies for waiver and leave VM |
| 188 | 10/26/2022 | LGC | 0.298 | $170.00 | $50.66 | EPSDT | NB, a minor | Review NB medical records from HSCSN |
| 189 | 11/17/2022 | LGC | 0.220 | $170.00 | $37.40 | EPSDT | NB, a minor | T/c with K. Smith re: PT and OT requests (10 min); leave voicemail for N. B___ (3 min) |
| 190 | 12/5/2022 | LGC | 0.075 | $170.00 | $12.75 | EPSDT | NB, a minor | Draft email to J. Caulker requesting assistance scheduling MDT meeting |
| 191 | 12/14/2022 | LGC | 0.869 | $170.00 | $147.73 | EPSDT | NB, a minor | Meet with AMB to review case notes and outstanding tasks (16 min); write exit memo (36 min) |
| 192 | 12/12/2022 | AMB | 3.267 | $170.00 | $555.39 | EPSDT | ND, a minor | Read Tel Notes to prepare for case transition |
| 193 | 12/14/2022 | AMB | 0.617 | $170.00 | $104.89 | EPSDT | ND, a minor | Meet w LGC re case background for transition |
| 194 | 10/3/2022 | LGC | 0.270 | $170.00 | $45.90 | EPSDT | ND, a minor | T/c with H. D___ to check in re: CHOP appointment logistics |
| 195 | 10/7/2022 | LGC | 0.306 | $170.00 | $52.02 | EPSDT | ND, a minor | T/c with H. D___ to recap CHOP visit on October 3, 2022 |
| 196 | 10/19/2022 | LGC | 0.180 | $170.00 | $30.60 | EPSDT | ND, a minor | T/c with H. D___ to check in about orthopedic surgery scheduling (3 min); read emails re: surgery and educational meeting scheduling (6 min); talk to ZSF about meeting (1 min) |
| 197 | 10/21/2022 | LGC | 0.249 | $170.00 | $42.33 | EPSDT | ND, a minor | T/c with ZSF to discuss IEP meeting (8 min); email S. E___ to confirm meeting (6 min) |
| 198 | 10/24/2022 | LGC | 2.526 | $170.00 | $429.42 | EPSDT | ND, a minor | Prepare for IEP meeting (13 min); IEP meeting (1 hr 42 min); debrief with S. E___ (10 min); t/c with H. D___ (26 min) |
| 199 | 10/25/2022 | LGC | 0.284 | $170.00 | $48.28 | EPSDT | ND, a minor | T/c with H. D___ to check in on wheelchair appointment (13 min); recap 10/24 meeting with ZSF (2 min); email S. E___ re: IEP (2 min) |
| 200 | 10/26/2022 | LGC | 0.503 | $170.00 | $85.51 | EPSDT | ND, a minor | T/c with S. E___ and H. D___ to review IEP |
| 201 | 10/27/2022 | LGC | 0.234 | $170.00 | $39.78 | EPSDT | ND, a minor | Read emails from H. D___ and S. E___ re: IEP testing |
| 202 | 11/2/2022 | LGC | 0.200 | $170.00 | $34.00 | EPSDT | ND, a minor | T/c with H. D___ |
| 203 | 11/3/2022 | LGC | 0.321 | $170.00 | $54.57 | EPSDT | ND, a minor | T/c with H. D___ to discuss meeting next week (16 min); read emails re: SCA with CHOP and MRI (3 min) |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 204 | 11/4/2022 | LGC | 0.283 | $170.00 | $48.11 | EPSDT | ND, a minor | Email S. H____, ZSF, and H. D____ re: scheduling meeting next week (3 min); t/c with H. D____ (14 min) |
| 205 | 11/7/2022 | LGC | 0.243 | $170.00 | $41.31 | EPSDT | ND, a minor | T/c with H. D____ to discuss care options (12 min), email ZSF (2 min) |
| 206 | 11/14/2022 | LGC | 0.237 | $170.00 | $40.29 | EPSDT | ND, a minor | T/c with H. D____ |
| 207 | 11/17/2022 | LGC | 0.447 | $170.00 | $75.99 | EPSDT | ND, a minor | Review emails from H. D____ (8 min), t/c with H. D____ (18 min) |
| 208 | 11/21/2022 | LGC | 1.079 | $170.00 | $183.43 | EPSDT | ND, a minor | T/c with H. D____ to discuss knee brace, gastro surgeon (42 min); email E. Levey and care manager (12 min); discuss with ZSF (7 min); read emails from H. D____ (3 min) |
| 209 | 11/22/2022 | LGC | 0.205 | $170.00 | $34.85 | EPSDT | ND, a minor | T/c with H. D____ to discuss orthopedic surgery schedule |
| 210 | 11/30/2022 | LGC | 0.627 | $170.00 | $106.59 | EPSDT | ND, a minor | Meeting with H. D____ and ZSF to review next steps re: CHOP SCA, gastrointestinal appointments, and orthopedic surgery |
| 211 | 12/1/2022 | LGC | 0.150 | $170.00 | $25.50 | EPSDT | ND, a minor | T/c with H. D____ to discuss SCA (6 min); review emails from ND to care manager (3 min) |
| 212 | 12/5/2022 | LGC | 0.481 | $170.00 | $81.77 | EPSDT | ND, a minor | Read emails from H. D____ and care team re: CHOP surgery authorization (14 min); t/c with H. D____ to discuss denial of December 16 appointment (12 min); draft and send email response to E. Levey (2 min) |
| 213 | 12/13/2022 | LGC | 0.246 | $170.00 | $41.82 | EPSDT | ND, a minor | T/c with H. D____ re: issue with hotel for appointment (3 min); t/c with H. D____ re: MRI and case pass-off (11 min) |
| 214 | 12/14/2022 | LGC | 0.817 | $170.00 | $138.89 | EPSDT | ND, a minor | T/c with H. D____ (12 min); meeting with AMB to go over case notes and background (37 min) |
| 215 | 12/15/2022 | LGC | 0.619 | $170.00 | $105.23 | EPSDT | ND, a minor | Meeting with AMB and H. D____ (5 min); draft email to care team re: Hopkins SCA (2 min); write exit memo (30 min) |
| 216 | 10/17/2022 | ZSF | 0.079 | $170.00 | $13.43 | EPSDT | ND, a minor | Review emails from parent re status of single case agreement for evaluation at CHOP |
| 217 | 10/19/2022 | ZSF | 0.186 | $170.00 | $31.62 | EPSDT | ND, a minor | Email with parent and care manager re knee surgery evaluation (5 min.); read and respond to email re our potential participation in multidisciplinary team meeting (6 min.) |
| 218 | 10/21/2022 | ZSF | 0.437 | $170.00 | $74.29 | EPSDT | ND, a minor | Tel call w parent re preparation for multidisciplinary team meeting on Monday (18 min.); instructions to LGC re advocacy needed for child at meeting (8 min.) |
| 219 | 11/7/2022 | ZSF | 0.137 | $170.00 | $23.29 | EPSDT | ND, a minor | Review emails from parent and hospital re status of single case agreement for evaluation (6 min); instructions to LGC re follow up with parent (2 min.) |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 220 | 11/17/2022 | ZSF | 0.038 | $170.00 | $6.46 | EPSDT | ND, a minor | Read emails from HSCSN re parent concerns about lack of diagnostic testing coverage at CHOP |
| 221 | 11/21/2022 | ZSF | 0.367 | $170.00 | $62.39 | EPSDT | ND, a minor | Read and respond to email from parent re services needed with no available in network providers (12 min); email to HSCSN requesting assistance (10 min.) |
| 222 | 11/28/2022 | ZSF | 0.109 | $170.00 | $18.53 | EPSDT | ND, a minor | Read and respond to emails from parent re status of surgery authorization by HSCSN at out of network hospital |
| 223 | 11/29/2022 | ZSF | 0.092 | $170.00 | $15.64 | EPSDT | ND, a minor | Read and respond to email from parent re follow up on surgery coverage |
| 224 | 11/30/2022 | ZSF | 0.617 | $170.00 | $104.89 | EPSDT | ND, a minor | Tel call w parent and LGC re pending authorizations from HSCSN |
| 225 | 12/5/2022 | ZSF | 0.548 | $170.00 | $93.16 | EPSDT | ND, a minor | Review update from LGC to HSCSN re denial of MRI (4 min.); tel call w parent re timing issues (12 min.); review and respond to emails from HSCSN re same (16 min.) |
| 226 | 12/15/2022 | ZSF | 0.050 | $170.00 | $8.50 | EPSDT | ND, a minor | Review LGC email to HSCSN care manager re lapsed single case agreement with Johns Hopkins |
| 227 | 12/15/2022 | AMB | 0.083 | $170.00 | $14.11 | EPSDT | NH, a minor | Call w LGC and Mom for transition |
| 228 | 12/9/2022 | AMB | 2.667 | $170.00 | $453.39 | EPSDT | SC, a minor | Read tel notes to prepare for case transition |
| 229 | 12/14/2022 | AMB | 0.412 | $170.00 | $70.04 | EPSDT | SC, a minor | Meet w LGC re case background for transition |
| 230 | 10/31/2022 | LGC | 0.966 | $170.00 | $164.22 | EPSDT | SC, a minor | T/c with Mom to go over questions for appeal and ongoing transportation issues (42 min); make edits to appeal (15 min) |
| 231 | 11/18/2022 | LGC | 0.184 | $170.00 | $31.28 | EPSDT | SC, a minor | Send KLM appeal materials to review (1 min); draft email to HSCSN re: grievance and request for reimbursement response (10 min) |
| 232 | 12/1/2022 | LGC | 0.705 | $170.00 | $119.85 | EPSDT | SC, a minor | T/c with S. J█████ (3 min); Make edits to appeal draft materials (39 min) |
| 233 | 12/14/2022 | LGC | 0.576 | $170.00 | $97.92 | EPSDT | SC, a minor | Meet with AMB to go over case notes and tasks (24 min); write exit memo (10 min) |
| 234 | 11/30/2022 | ZSF | 0.303 | $170.00 | $51.51 | EPSDT | SC, a minor | Review parent email re ongoing transportation issues and provide response with advice re next steps |
| 235 | 10/11/2022 | ACA | 1.167 | $170.00 | $198.39 | EPSDT | SJ, a minor | Prepare for and represent client in MDT meeting re necessary services and evaluations |
| 236 | 10/17/2022 | ACA | 0.917 | $170.00 | $155.89 | EPSDT | SJ, a minor | Discuss status of requests for documentation needed for evaluation (15 min); review email to agencies re same (10 min); call with D. Smith re status of referral for evaluation for services (30 min) |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 237 | 10/25/2022 | ACA | 1.500 | $170.00 | $255.00 | EPSDT | SJ, a minor | Review file re referral for evaluation and update from BP re same (40 min); Call with D. Smith re referral issues and status (50 min) |
| 238 | 10/26/2022 | ACA | 4.333 | $170.00 | $736.61 | EPSDT | SJ, a minor | Call with D. Holliday at Millcreek re SJ concerns and services (1 hr 30 min); talk with BP re same (30 min); review and respond to emails re home visit and services needed (1 hr); call with N. J█████ re: same (1 hr); follow-up with BP re next steps (20 min) |
| 239 | 10/27/2022 | ACA | 0.500 | $170.00 | $85.00 | EPSDT | SJ, a minor | Follow-up with BP re status of referral for evaluation and release authorizations required |
| 240 | 11/1/2022 | ACA | 1.250 | $170.00 | $212.50 | EPSDT | SJ, a minor | Review document requests to providers and DBH and correspond with BP re necessary authorization to release records (30 min); review and respond re PIW document request and talk to PIW counsel re same (45 min) |
| 241 | 11/3/2022 | ACA | 0.750 | $170.00 | $127.50 | EPSDT | SJ, a minor | Call with PIW counsel re responsive documents for referral for evaluation |
| 242 | 11/7/2022 | ACA | 3.733 | $170.00 | $634.61 | EPSDT | SJ, a minor | Review file and email D. Smith re documentation for evaluation referral and follow-up phone call re same (1 hr 10 min) talk to N. J█████ re same and options for services (1 hr 22 min); review correspondence and email BP re status of document requests for referral (35 min); email potential DC provider re services for SJ (37 min) |
| 243 | 11/17/2022 | ACA | 0.817 | $170.00 | $138.89 | EPSDT | SJ, a minor | Talk with N. █████ re status of her efforts to obtain medical documentation for referral for evaluation |
| 244 | 11/22/2022 | ACA | 0.750 | $170.00 | $127.50 | EPSDT | SJ, a minor | Email and talk with C. McFarlane with DBH re status of SJ services issues (25 min); communications with N. █████ re same (20 min) |
| 245 | 11/29/2022 | ACA | 1.017 | $170.00 | $172.89 | EPSDT | SJ, a minor | Email with C. Mc Farlane re need for update from Millcreek (18 min); email with HSCSN and N. J█████ re meeting to discuss case management for necessary services (20 min); call with N. J█████ re availability issues due to illness (23 min) |
| 246 | 12/12/2022 | ACA | 2.183 | $170.00 | $371.11 | EPSDT | SJ, a minor | Talk with Dr. Hall re SJ needed evaluation and options (49 min); Talk with N. J█████ re same (42 min); calls to Fam. Preservations and Crawford re documentation (40 min) |
| 247 | 12/14/2022 | ACA | 2.417 | $170.00 | $410.89 | EPSDT | SJ, a minor | Review file and represent client during treatment team meeting re SJ status and needed evaluation and services (1 hr 10 min); Talk with N. J█████ re same (28 min); calls to D. Smith re same (22 min); review and respond emails I. Nikolic and C. McFarlane (25 min) |
| 248 | 12/19/2022 | ACA | 0.883 | $170.00 | $150.11 | EPSDT | SJ, a minor | Talk with N. █████ re authorization to request records and status of services (23 min); calls to providers re same (30 min) |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|-----|------|------|------|------|------|----------|-------------|-------------|
| 249 | 12/20/2022 | ACA | 1.567 | $170.00 | $266.39 | EPSDT | SJ, a minor | Review file and email paralegal re status of documents for referral and evaluation (20 min); review letters to providers re same (15 min); talk with B. Dawson re same (32 min); call with N. J▬ re same (27 min) |
| 250 | 12/21/2022 | ACA | 1.683 | $170.00 | $286.11 | EPSDT | SJ, a minor | Review provider emails re records and evaluation (25 min); talk with D. Holladay re status and services (43 min); call with N. J▬ re same (33 min) |
| 251 | 10/5/2022 | BTP | 0.204 | $170.00 | $34.68 | EPSDT | SJ, a minor | Call PIW medical records dept to confirm receipt of doc request |
| 252 | 10/6/2022 | BTP | 0.177 | $170.00 | $30.09 | EPSDT | SJ, a minor | Resubmit PIW document request and email CFSA to confirm receipt of document request |
| 253 | 10/11/2022 | BTP | 0.194 | $170.00 | $32.98 | EPSDT | SJ, a minor | Call CFSA re status of document request (2x); email ACA re status of PIW and CFSA document requests |
| 254 | 10/12/2022 | BTP | 0.142 | $170.00 | $24.14 | EPSDT | SJ, a minor | T/c to CFSA re status of document request |
| 255 | 10/13/2022 | BTP | 0.333 | $170.00 | $56.61 | EPSDT | SJ, a minor | Call CFSA and other DC agencies to check status of document request; re send records request; email ACA re progress |
| 256 | 10/18/2022 | BTP | 0.050 | $170.00 | $8.50 | EPSDT | SJ, a minor | Follow up on CFSA document request |
| 257 | 10/25/2022 | BTP | 0.088 | $170.00 | $14.96 | EPSDT | SJ, a minor | Follow up email re status of CFSA document request |
| 258 | 10/26/2022 | BTP | 0.425 | $170.00 | $72.25 | EPSDT | SJ, a minor | Email to care manager re trip home (4.5 min); call CFSA to check in re doc request and left VM (9.5 min); call PIW counsel re doc request and left VM (2.5 min); email ACA (3.5 min); t/c w Wendy Singleton of CFSA re status of document request (5.5 min) |
| 259 | 10/27/2022 | BTP | 0.350 | $170.00 | $59.50 | EPSDT | SJ, a minor | Review recent emails re coordination or home visit (7.5 min); call CFSA to check in again re document request (1.5 min); t/c w PIW counsel (7.5 min); email updates to ACA (4.5 min) |
| 260 | 10/31/2022 | BTP | 0.104 | $170.00 | $17.68 | EPSDT | SJ, a minor | Review recent emails re updated IEP and potential home visit |
| 261 | 10/31/2022 | BTP | 0.125 | $170.00 | $21.25 | EPSDT | SJ, a minor | Email to PIW counsel re document request; call CFSA counsel re document request updates; draft document request for DBH |
| 262 | 11/1/2022 | BTP | 0.283 | $170.00 | $48.11 | EPSDT | SJ, a minor | Review CFSA document production (13 min); emails to ACA with questions re moving forward with doc requests (4 min) |
| 263 | 11/2/2022 | BTP | 0.250 | $170.00 | $42.50 | EPSDT | SJ, a minor | Emails following up on PIW and CFSA requests (3 min); update DBH ROI and send to parent for signature (12 min) |
| 264 | 11/16/2022 | BTP | 0.092 | $170.00 | $15.64 | EPSDT | SJ, a minor | Email to ACA re status of document requests (3 min); email to N. Nesbitt of PIW following up on document request (2.5 min) |

**Client: Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 265 | 11/21/2022 | BTP | 0.150 | $170.00 | $25.50 | EPSDT | SJ, a minor | Email Release of Information to PIW for release of medical records; email DBH release to parent again |
| 266 | 12/2/2022 | BTP | 0.242 | $170.00 | $41.14 | EPSDT | SJ, a minor | Update PIW ROI and email to N. Nesbitt (6 min); draft and send email to team re scheduling team meeting (8.5 min) |
| 267 | 12/5/2022 | BTP | 0.358 | $170.00 | $60.86 | EPSDT | SJ, a minor | Check availability for team meeting, email ACA with proposed time (9 min); draft document request to Crawford Consulting (7 min); create meeting invite and send to team (5.5 min) |
| 268 | 12/14/2022 | BTP | 0.817 | $170.00 | $138.89 | EPSDT | SJ, a minor | Update ACA re status of document requests (1 min); attend MDT meeting (48 min) |
| 269 | 12/21/2022 | BTP | 0.023 | $170.00 | $3.91 | EPSDT | SJ, a minor | Email ACA re status of document requests |
| 270 | 12/22/2022 | BTP | 0.783 | $170.00 | $133.11 | EPSDT | SJ, a minor | Review recent emails re school updates and PIW doc request (23 min); finalize and submit Crawford Consulting doc request (13 min); draft document requests for Dr. Chinedu and FPS (11 min) |
| 271 | 12/23/2022 | BTP | 0.400 | $170.00 | $68.00 | EPSDT | SJ, a minor | Finalize and send out SJ document requests for C&A and FPS (21 minutes); email Diane Smith with PIW document production for UAMS application (3 min) |
| 272 | 10/4/2022 | AMB | 0.309 | $170.00 | $52.53 | EPSDT | VF, a minor | Draft email to Care Manager and Grievance Coordinator re: extra diapers and send to ZSF for review (15 min); send revised email and save to Worldox (3 min) |
| 273 | 10/5/2022 | AMB | 0.139 | $170.00 | $23.63 | EPSDT | VF, a minor | Read email reply from Ms. Ward (2 min); email ZSF with update (3 min); save Ms. Ward's email to Worldox (3 min) |
| 274 | 10/21/2022 | AMB | 1.245 | $170.00 | $211.65 | EPSDT | VF, a minor | Prepare for call (4 min); call w/ mom (16 min); finalize notes (20 min); call w/ mom re update and ask about diaper brand (4 min); calls w/ mom re ABA therapy (10 min); emails w/ ZSF and KLM re ABA issue (20 min) |
| 275 | 10/24/2022 | AMB | 0.107 | $170.00 | $18.19 | EPSDT | VF, a minor | Draft email to S Taylor |
| 276 | 10/25/2022 | AMB | 1.564 | $170.00 | $265.88 | EPSDT | VF, a minor | Finalize draft email for S Taylor and send to ZSF for review (55 min); call Early Autism Solutions and leave contact information (3 min); update admin docs and send to ZSF for review (13 min); send email to S Taylor and save to Worldox (15 min); read Dr. Levey's reply and send update to ZSF (7 min) |
| 277 | 10/27/2022 | AMB | 0.395 | $170.00 | $67.15 | EPSDT | VF, a minor | Call Early Autism Solutions (1 min); prepare for call w mom (2 min); call w mom (5 min); finalize notes re call w mom (5 min); speak with J Caldwell from Early Autism Solutions re ABA cancellation (3 min); finalize notes re Caldwell call (5 min); draft email to Dr. Levey (2 min) |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 278 | 10/28/2022 | AMB | 1.168 | $170.00 | $198.56 | EPSDT | VF, a minor | Prepare docs for mom to sign (22 min); emails w ZSF (2 min); call w mom re ABA, diapers, docs, and PT (18 min); email ZSF w update (25 min); finalize call notes (3 min) |
| 279 | 11/1/2022 | AMB | 0.251 | $170.00 | $42.67 | EPSDT | VF, a minor | Review release of information documents (10 min); review emails (5 min) |
| 280 | 11/2/2022 | AMB | 0.109 | $170.00 | $18.53 | EPSDT | VF, a minor | Read emails from Dr. Levey and ZSF re services |
| 281 | 11/3/2022 | AMB | 1.284 | $170.00 | $218.28 | EPSDT | VF, a minor | Prepare for call w mom and draft notes (15 min); call w mom (10 min); finalize notes (3 min); draft email to Dr. Levey re PCA, PT, diapers, and ABA (36 min); email ZSF w update (9 min); read ZSF reply and send email to Dr. Levey (4 min) |
| 282 | 11/4/2022 | AMB | 0.103 | $170.00 | $17.51 | EPSDT | VF, a minor | Read emails from Dr. Levey and ZSF re ABA and diaper provider issue |
| 283 | 11/18/2022 | AMB | 0.467 | $170.00 | $79.39 | EPSDT | VF, a minor | Call Children's Hospital (13 min); research providers for diapers (15 min) |
| 284 | 11/22/2022 | AMB | 1.279 | $170.00 | $217.43 | EPSDT | VF, a minor | Research medical supplies providers (1h 4 min); draft email w case updates for ZSF (12 min) |
| 285 | 11/23/2022 | AMB | 1.584 | $170.00 | $269.28 | EPSDT | VF, a minor | Call Dr. D Newman |
| 286 | 11/29/2022 | AMB | 1.634 | $170.00 | $277.78 | EPSDT | VF, a minor | Call Children's National and speak with Dr. Newman re ABA eval and contact Early Autism Solutions (58 min); finalize notes (11 min); call mom (10 min); email ZSF update (19 min) |
| 287 | 12/13/2022 | AMB | 0.500 | $170.00 | $85.00 | EPSDT | VF, a minor | Draft letter re lack of services |
| 288 | 12/14/2022 | AMB | 1.012 | $170.00 | $172.04 | EPSDT | VF, a minor | Draft letter re lack of services |
| 289 | 12/15/2022 | AMB | 1.281 | $170.00 | $217.77 | EPSDT | VF, a minor | Draft letter re lack of services |
| 290 | 12/19/2022 | AMB | 1.014 | $170.00 | $172.38 | EPSDT | VF, a minor | Finalize drafting letter to HSCSN and prepare attachments (47 min); send draft to ZSF and KLM for review (3 min); review ZSF edits (10 min) |
| 291 | 12/30/2022 | AMB | 0.324 | $170.00 | $55.08 | EPSDT | VF, a minor | Prepare to call mom (6 min); call w mom re PT and psych eval (8 min); finalize notes (5 min) |
| 292 | 10/21/2022 | ZSF | 0.626 | $170.00 | $106.42 | EPSDT | VF, a minor | Discuss termination of ABA therapy services without prior notice w KLM and AMB (7 min.); review file (7 min.); follow up w AMB re factual investigation (6 min); email to HSCSN requesting notice of adverse benefit determination (10 min.); instructions to AMB to update releases and appointment of authorized representative (7 min.) |
| 293 | 10/25/2022 | ZSF | 0.214 | $170.00 | $36.38 | EPSDT | VF, a minor | Review follow up email to HSCSN re ongoing outstanding lack of services (8 min.); review updated administrative documents (4 min.) |
| 294 | 10/26/2022 | ZSF | 0.104 | $170.00 | $17.68 | EPSDT | VF, a minor | Instructions to AMB re responding to HSCSN's questions re factual information related to lack of supplies |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 295 | 10/28/2022 | ZSF | 0.493 | $170.00 | $83.81 | EPSDT | VF, a minor | Review AMB email to parent re updating releases of information (4 min.); read AMB update re communications with parent re status of requests for outstanding services and provide instructions re next steps re PT, ABA service and provision of diapers (25 min.) |
| 296 | 11/3/2022 | ZSF | 0.086 | $170.00 | $14.62 | EPSDT | VF, a minor | Review AMB follow up email to HSCSN re status of outstanding issues |
| 297 | 11/4/2022 | ZSF | 0.176 | $170.00 | $29.92 | EPSDT | VF, a minor | Read HSCSN response to request for out of network medical supplier and provide instructions to AMB for factual investigation re HSCSN proposed in-network providers |
| 298 | 12/7/2022 | ZSF | 0.031 | $170.00 | $5.27 | EPSDT | VF, a minor | Review update from AMB re PT services, diaper gaps, and issues with providers |
| 299 | 12/19/2022 | ZSF | 0.374 | $170.00 | $63.58 | EPSDT | VF, a minor | Review letter to HSCSN re outstanding services and supplies |
| 300 | 10/21/2022 | ZSF | 0.057 | $170.00 | $9.69 | EPSDT | EPSDT Issue | Respond to email from parent re potential assistance |
| 301 | 12/15/2022 | AMB | 1.171 | $170.00 | $199.07 | EPSDT MCO Appeal | CW, a minor | Review signed documents (13 min); draft appeal for reimbursement (51 min); prepare attachments for appeal (6 min) |
| 302 | 12/19/2022 | AMB | 1.221 | $170.00 | $207.57 | EPSDT MCO Appeal | CW, a minor | Emails w ZSF re appeal of reimbursement (5 min); finalize appeal and attachments and send to ZSF for review (42 min); review ZSF edits and make changes to attachments (21 min); send draft appeal to KLM for review (5 min) |
| 303 | 12/21/2022 | KLM | 0.153 | $170.00 | $26.01 | EPSDT MCO Appeal | CW, a minor | Review and edit appeal of reimbursement denial to HSCSN |
| 304 | 12/19/2022 | ZSF | 0.121 | $170.00 | $20.57 | EPSDT MCO Appeal | CW, a minor | Edit appeal of denial of claim for reimbursement |
| 305 | 12/19/2022 | ZSF | 0.125 | $170.00 | $21.25 | EPSDT MCO Appeal | CW, a minor | Provide documentation for appeal of claim denial to AMB |
| 306 | 12/5/2022 | AMB | 0.494 | $170.00 | $83.98 | EPSDT MCO Appeal | SC, a minor | Proofread transportation appeal letter |
| 307 | 12/5/2022 | KLM | 0.493 | $170.00 | $83.81 | EPSDT MCO Appeal | SC, a minor | Review and edit updates to the letter appealing the partial denial of reimbursement |
| 308 | 10/28/2022 | LGC | 0.281 | $170.00 | $47.77 | EPSDT MCO Appeal | SC, a minor | Make edits to transportation appeal |
| 309 | 11/16/2022 | LGC | 1.134 | $170.00 | $192.78 | EPSDT MCO Appeal | SC, a minor | Make edits to transportation appeal and gather attachments |
| 310 | 11/17/2022 | LGC | 0.417 | $170.00 | $70.89 | EPSDT MCO Appeal | SC, a minor | Make edits to appeal draft and send final draft of documents to ZSF |
| 311 | 11/21/2022 | LGC | 0.067 | $170.00 | $11.39 | EPSDT MCO Appeal | SC, a minor | T/c with KLM re: appeal edits (3 min); follow up with S. Taylor re: grievance (1 min) |
| 312 | 11/30/2022 | LGC | 0.390 | $170.00 | $66.30 | EPSDT MCO Appeal | SC, a minor | Review edits to transportation appeal draft and make changes |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 313 | 12/2/2022 | LGC | 0.336 | $170.00 | $57.12 | EPSDT MCO Appeal | SC, a minor | Make final edits to transportation reimbursement appeal and send to KLM and ZSF for review |
| 314 | 12/5/2022 | LGC | 0.128 | $170.00 | $21.76 | EPSDT MCO Appeal | SC, a minor | Respond to emails re: transportation appeal and look for original denial document (4 min); send documents to AMB to proof before submission (3 min) |
| 315 | 12/5/2022 | LGC | 0.498 | $170.00 | $84.66 | EPSDT MCO Appeal | SC, a minor | Leave message for S. J██ re: question for finalizing transportation appeal (2 min); make edits to appeal from KLM (13); send appeal draft (14 min) |
| 316 | 12/6/2022 | LGC | 0.073 | $170.00 | $12.41 | EPSDT MCO Appeal | SC, a minor | Submit appeal to HSCSN |
| 317 | 12/13/2022 | LGC | 0.094 | $170.00 | $15.98 | EPSDT MCO Appeal | SC, a minor | Put deadline for appeal request on court calendar (2 min); send email to S. J██ scheduling a call (3 min) |
| 318 | 10/20/2022 | ZSF | 0.279 | $170.00 | $47.43 | EPSDT MCO Appeal | SC, a minor | Review HSCSN partial denial of transportation request and email parent re appeal |
| 319 | 10/26/2022 | ZSF | 0.877 | $170.00 | $149.09 | EPSDT MCO Appeal | SC, a minor | Draft appeal of partial denial of reimbursement of transportation expenses |
| 320 | 11/10/2022 | ZSF | 0.135 | $170.00 | $22.95 | EPSDT MCO Appeal | SC, a minor | Review appeal draft re partial denial of transportation reimbursement |
| 321 | 11/17/2022 | ZSF | 0.182 | $170.00 | $30.94 | EPSDT MCO Appeal | SC, a minor | Review status to documentation re appeal of partial denial of reimbursement for transportation costs |
| 322 | 12/5/2022 | ZSF | 0.178 | $170.00 | $30.26 | EPSDT MCO Appeal | SC, a minor | Review appeal and deadline |
| 323 | 10/13/2022 | LGC | 0.146 | $170.00 | $24.82 | EPSDT MCO Grievance | AO and JO, minors | Add grievance response deadline to court calendar |
| 324 | 12/7/2022 | LGC | 0.331 | $170.00 | $56.27 | EPSDT MCO Grievance | AO and JO, minors | Review notes from ZSF phone call to HSCSN re: grievance ( 17 min); review emails from ZSF and C. O██ (3 min) |
| 325 | 12/7/2022 | ZSF | 0.809 | $170.00 | $137.53 | EPSDT MCO Grievance | AO and JO, minors | Tel call with HSCSN grievance department re outcome of investigation re PCA issues (18 min.); tel notes to file (9 min.); email follow up with parent (21 min.) |
| 326 | 10/11/2022 | BTP | 0.067 | $170.00 | $11.39 | EPSDT MCO Grievance | EC, a minor | Monitor grievance response |
| 327 | 10/13/2022 | BTP | 0.133 | $170.00 | $22.61 | EPSDT MCO Grievance | EC, a minor | T/c w parent checking in re grievance response |
| 328 | 10/19/2022 | BTP | 0.025 | $170.00 | $4.25 | EPSDT MCO Grievance | EC, a minor | Review grievance resolution notice from HSCSN |
| 329 | 10/28/2022 | BTP | 0.383 | $170.00 | $65.11 | EPSDT MCO Grievance | EC, a minor | Draft response letter to HSCSN's notice of resolution of grievance |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|-----|------|------|------|------|------|----------|-------------|-------------|
| 330 | 10/31/2022 | BTP | 0.092 | $170.00 | $15.64 | EPSDT MCO Grievance | EC, a minor | Edit grievance response letter re inappropriate discharge; email ZSF |
| 331 | 11/1/2022 | BTP | 0.050 | $170.00 | $8.50 | EPSDT MCO Grievance | EC, a minor | Email to KLM re review of EC grievance resolution response |
| 332 | 11/2/2022 | BTP | 0.142 | $170.00 | $24.14 | EPSDT MCO Grievance | EC, a minor | Review and incorporate KLM edits to grievance resolution response; email to ZSF re same |
| 333 | 11/16/2022 | BTP | 0.058 | $170.00 | $9.86 | EPSDT MCO Grievance | EC, a minor | Email to ZSF following up re grievance resolution response letter |
| 334 | 11/1/2022 | KLM | 0.535 | $170.00 | $90.95 | EPSDT MCO Grievance | EC, a minor | Review and edit letter to HSCSN re its inadequate response to the grievance |
| 335 | 10/19/2022 | ZSF | 0.109 | $170.00 | $18.53 | EPSDT MCO Grievance | EC, a minor | Read notification of grievance resolution and consider adequacy of same |
| 336 | 10/31/2022 | ZSF | 0.604 | $170.00 | $102.68 | EPSDT MCO Grievance | EC, a minor | Edit follow up letter re inadequacy of HSCSN response to grievance re Children's National error discharging EC to unauthorized adult |
| 337 | 10/26/2022 | BTP | 0.417 | $170.00 | $70.89 | EPSDT MCO Grievance | JL, JL2, KD-J, minors | Draft grievance re denial of transportation services |
| 338 | 10/27/2022 | BTP | 0.617 | $170.00 | $104.89 | EPSDT MCO Grievance | JL, JL2, KD-J, minors | Draft grievance re transportation |
| 339 | 10/28/2022 | BTP | 0.283 | $170.00 | $48.11 | EPSDT MCO Grievance | JL, JL2, KD-J, minors | Edit grievance re transportation, add details re care management |
| 340 | 11/2/2022 | BTP | 0.409 | $170.00 | $69.53 | EPSDT MCO Grievance | JL, JL2, KD-J, minors | T/c w parent re transportation grievance, care management (19 min); Review ZSF edits on grievance for outstanding questions and email to ZSF re same (5.5 min) |
| 341 | 12/14/2022 | BTP | 0.129 | $170.00 | $21.93 | EPSDT MCO Grievance | JL, JL2, KD-J, minors | Finalize grievance re transportation issues |
| 342 | 10/26/2022 | ZSF | 0.229 | $170.00 | $38.93 | EPSDT MCO Grievance | JL, JL2, KD-J, minors | Instructions to BTP re drafting grievance re lack of transportation for months leading to cancellation of ABA therapy services |
| 343 | 10/27/2022 | ZSF | 0.419 | $170.00 | $71.23 | EPSDT MCO Grievance | JL, JL2, KD-J, minors | Edit grievance |
| 344 | 10/31/2022 | ZSF | 0.891 | $170.00 | $151.47 | EPSDT MCO Grievance | JL, JL2, KD-J, minors | Revise grievance re transportation issues and care management problems |
| 345 | 11/2/2022 | ZSF | 0.063 | $170.00 | $10.71 | EPSDT MCO Grievance | JL, JL2, KD-J, minors | Follow up instructions to BTP re fact investigation to support grievance re lack of transportation |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 346 | 11/29/2022 | ZSF | 0.086 | $170.00 | $14.62 | EPSDT MCO Grievance | JL, JL2, KD-J, minors | Read email from parent re lack of adequate responses |
| 347 | 10/20/2022 | AMB | 1.273 | $170.00 | $216.41 | EPSDT MCO Grievance | NB, a minor | Proof grievance letter (1 hr 11 min); email LGC re update (5 min) |
| 348 | 10/13/2022 | KLM | 0.428 | $170.00 | $72.76 | EPSDT MCO Grievance | NB, a minor | Review and edit updates to the grievance letter re Children's Hospital |
| 349 | 10/4/2022 | LGC | 0.558 | $170.00 | $94.86 | EPSDT MCO Grievance | NB, a minor | Review edits to grievance by KLM |
| 350 | 10/13/2022 | LGC | 0.630 | $170.00 | $107.10 | EPSDT MCO Grievance | NB, a minor | Make edits to grievance and send to ZSF and KLM for final review |
| 351 | 10/19/2022 | LGC | 0.555 | $170.00 | $94.35 | EPSDT MCO Grievance | NB, a minor | Edit grievance |
| 352 | 10/21/2022 | LGC | 0.255 | $170.00 | $43.35 | EPSDT MCO Grievance | NB, a minor | Send grievance to parent for review |
| 353 | 10/27/2022 | LGC | 0.753 | $170.00 | $128.01 | EPSDT MCO Grievance | NB, a minor | T/c with N. B██████ to update on grievance |
| 354 | 10/6/2022 | AMB | 2.496 | $170.00 | $424.32 | EPSDT MCO Grievance | SC, a minor | Draft grievance re: transportation issue |
| 355 | 10/7/2022 | AMB | 1.217 | $170.00 | $206.89 | EPSDT MCO Grievance | SC, a minor | Review grievance re: transportation issues (1h: 8 min); email ZSF and LGC with update re: drafting grievance (5 min) |
| 356 | 10/17/2022 | KLM | 0.693 | $170.00 | $117.81 | EPSDT MCO Grievance | SC, a minor | Review and edit grievance letter to HSCSN re transportation |
| 357 | 10/21/2022 | KLM | 0.111 | $170.00 | $18.87 | EPSDT MCO Grievance | SC, a minor | Confer with LGC re finalizing the grievance re transportation |
| 358 | 10/7/2022 | LGC | 0.531 | $170.00 | $90.27 | EPSDT MCO Grievance | SC, a minor | T/c with Mom about grievance and update with transportation |
| 359 | 10/11/2022 | LGC | 0.170 | $170.00 | $28.90 | EPSDT MCO Grievance | SC, a minor | Edit grievance draft from AMB |
| 360 | 10/13/2022 | LGC | 0.313 | $170.00 | $53.21 | EPSDT MCO Grievance | SC, a minor | Make edits and send new draft of transportation grievance to ZSF |
| 361 | 10/14/2022 | LGC | 0.113 | $170.00 | $19.21 | EPSDT MCO Grievance | SC, a minor | Review edits to transportation grievance |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|-----|------|------|------|------|------|----------|-------------|-------------|
| 362 | 10/17/2022 | LGC | 0.854 | $170.00 | $145.18 | EPSDT MCO Grievance | SC, a minor | Review edits to transportation grievance and put Bates numbers on emails from S. ▮ |
| 363 | 10/18/2022 | LGC | 0.119 | $170.00 | $20.23 | EPSDT MCO Grievance | SC, a minor | Send draft of grievance to S. ▮ |
| 364 | 10/20/2022 | LGC | 0.941 | $170.00 | $159.97 | EPSDT MCO Grievance | SC, a minor | Edit grievance, make email exhibits, and send to KLM for review |
| 365 | 10/21/2022 | LGC | 0.670 | $170.00 | $113.90 | EPSDT MCO Grievance | SC, a minor | Finalize grievance and send to HSCSN |
| 366 | 10/25/2022 | LGC | 0.051 | $170.00 | $8.67 | EPSDT MCO Grievance | SC, a minor | Send grievance and attachments to S. Taylor and C. Quick |
| 367 | 10/6/2022 | ZSF | 0.098 | $170.00 | $16.66 | EPSDT MCO Grievance | SC, a minor | Read email from parent and follow up with paralegal re transportation grievance |
| 368 | 10/10/2022 | ZSF | 0.789 | $170.00 | $134.13 | EPSDT MCO Grievance | SC, a minor | Continue to update grievance |
| 369 | 10/13/2022 | ZSF | 1.339 | $170.00 | $227.63 | EPSDT MCO Grievance | SC, a minor | Review, edit and update grievance |
| 370 | 10/20/2022 | ZSF | 0.083 | $170.00 | $14.11 | EPSDT MCO Grievance | SC, a minor | Communications w parent re review of grievance (3 min.); instructions to LGC to finalize same (2 min) |
| 371 | 11/17/2022 | ZSF | 0.364 | $170.00 | $61.88 | EPSDT MCO Grievance | SC, a minor | Email correspondence with parent re actions from HSCSN in response to grievance re lack of reliable transportation |
| 372 | 11/21/2022 | ZSF | 0.073 | $170.00 | $12.41 | EPSDT MCO Grievance | SC, a minor | Edit LGC email to HSCSN re requested response re Lyft transportation |
| 373 | 12/21/2022 | KLM | 0.819 | $170.00 | $139.23 | EPSDT MCO Grievance | VF, a minor | Review and edit letter to HSCSN re lack of services and medical supplies for child |
| 374 | 12/8/2022 | AMB | 1.091 | $170.00 | $185.47 | Reimbursement | CW, a minor | Draft HIPAA, Retainer, and Appointment of Auth. Rep. documents (50 min); draft email re docs and send to ZSF for review (15 min) |
| 375 | 11/28/2022 | ZSF | 0.274 | $170.00 | $46.58 | Reimbursement | CW, a minor | Review HSCSN denial of claim for reimbursement of dental services and send email to parent re potential appeal |
| 376 | 12/9/2022 | ZSF | 0.120 | $170.00 | $20.40 | Reimbursement | CW, a minor | Review AMB retainer and releases and email to parent re appeal of reimbursement denial |
| 377 | 10/17/2022 | KLM | 1.000 | $170.00 | $170.00 | Reimbursement | DW, a minor | Review and edit reimbursement claim |
| 378 | 10/26/2022 | KLM | 0.564 | $170.00 | $95.88 | Reimbursement | DW, a minor | Review and edit reimbursement claim |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 379 | 10/28/2022 | KLM | 0.736 | $170.00 | $125.12 | Reimbursement | DW, a minor | Review and edit further updates to the reimbursement claim |
| 380 | 11/9/2022 | KLM | 0.083 | $170.00 | $14.11 | Reimbursement | DW, a minor | Confer with LGC re finalizing the claim |
| 381 | 11/9/2022 | KLM | 0.114 | $170.00 | $19.38 | Reimbursement | DW, a minor | Review final form of claim documents |
| 382 | 11/10/2022 | KLM | 0.178 | $170.00 | $30.26 | Reimbursement | DW, a minor | Review and edit cover email to HSCSN and draft memo to LGC |
| 383 | 11/16/2022 | KLM | 0.083 | $170.00 | $14.11 | Reimbursement | DW, a minor | Read and respond to emails re HSCSN's request for more information |
| 384 | 10/3/2022 | LGC | 0.523 | $170.00 | $88.91 | Reimbursement | DW, a minor | Prepare DW reimbursement claim |
| 385 | 10/6/2022 | LGC | 0.738 | $170.00 | $125.46 | Reimbursement | DW, a minor | T/c with A. W█████ to discuss receipts and update to reimbursement (31 min); edit reimbursement (13 min) |
| 386 | 10/7/2022 | LGC | 1.132 | $170.00 | $192.44 | Reimbursement | DW, a minor | T/c with A. W█████, finish editing reimbursement, sworn statement and claim worksheet, send to ZSF and KLM for edits |
| 387 | 10/13/2022 | LGC | 0.117 | $170.00 | $19.89 | Reimbursement | DW, a minor | Make edits to PCA reimbursement claim |
| 388 | 10/14/2022 | LGC | 0.193 | $170.00 | $32.81 | Reimbursement | DW, a minor | Make edits to PCA reimbursement claim and send materials to KLM for review |
| 389 | 10/19/2022 | LGC | 1.076 | $170.00 | $182.92 | Reimbursement | DW, a minor | Work on reimbursement for DW PCA services |
| 390 | 10/20/2022 | LGC | 0.362 | $170.00 | $61.54 | Reimbursement | DW, a minor | Work on reimbursement for DW PCA services |
| 391 | 10/21/2022 | LGC | 0.861 | $170.00 | $146.37 | Reimbursement | DW, a minor | Finalize sworn statement and cover letter, edit claims worksheet and prepare attachments |
| 392 | 10/27/2022 | LGC | 0.672 | $170.00 | $114.24 | Reimbursement | DW, a minor | Finalize DW PCA reimbursement |
| 393 | 10/28/2022 | LGC | 1.027 | $170.00 | $174.59 | Reimbursement | DW, a minor | Finalize DW PCA reimbursement claim documents |
| 394 | 11/2/2022 | LGC | 0.417 | $170.00 | $70.89 | Reimbursement | DW, a minor | T/c with A. W█████ to check on status of reimbursement documents (19 min); edit reimbursement request (6 min) |
| 395 | 11/3/2022 | LGC | 0.064 | $170.00 | $10.88 | Reimbursement | DW, a minor | T/c with A. W█████ to check status of reimbursement documents for DW |
| 396 | 11/14/2022 | LGC | 0.083 | $170.00 | $14.11 | Reimbursement | DW, a minor | Finalize and send reimbursement claim for PCA services |
| 397 | 11/16/2022 | LGC | 0.121 | $170.00 | $20.57 | Reimbursement | DW, a minor | Review and respond to emails from care navigation re: PCA Reimbursement Claim for DW |
| 398 | 11/22/2022 | LGC | 0.067 | $170.00 | $11.39 | Reimbursement | DW, a minor | Leave voicemail for A. W█████ (2 min); email care navigation asking for extension of deadline (2 min) |
| 399 | 11/28/2022 | LGC | 0.425 | $170.00 | $72.25 | Reimbursement | DW, a minor | T/c with A. W█████ (13 min): send requested documents to Care Navigation (12 min) |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 400 | 12/13/2022 | LGC | 0.178 | $170.00 | $30.26 | Reimbursement | DW, a minor | Put deadline for appeal response into court calendar (3 min); write exit memo for AMB (7 min) |
| 401 | 10/17/2022 | ZSF | 0.079 | $170.00 | $13.43 | Reimbursement | DW, a minor | Review KLM edits to claim |
| 402 | 11/16/2022 | ZSF | 0.453 | $170.00 | $77.01 | Reimbursement | DW, a minor | Review prior claim submissions to determine requests for additional information from HSCSN |
| 403 | 11/28/2022 | ZSF | 0.097 | $170.00 | $16.49 | Reimbursement | DW, a minor | Review additional information and emails submitted by parent to support claim and request for extension of time |
| 404 | 12/1/2022 | ZSF | 0.067 | $170.00 | $11.39 | Reimbursement | DW, a minor | Read emails from parent and HSCSN re confirmation of receipt of additional documents for claim |
| 405 | 11/21/2022 | KLM | 0.737 | $170.00 | $125.29 | Reimbursement | SC, a minor | Review and edit letter to HSCSN re reimbursement request |
| 406 | 11/30/2022 | ZSF | 0.470 | $170.00 | $79.90 | Reimbursement | SC, a minor | Assess HSCSN's position re refusal to provide prompt response re out of pocket reimbursement and send email to HSCSN re same |
| 407 | 10/3/2022 | ACA | 2.000 | $170.00 | $340.00 | Petition for Review | AJ - DC Court of Appeals | Review briefs for moot |
| 408 | 10/6/2022 | ACA | 6.000 | $170.00 | $1,020.00 | Petition for Review | AJ - DC Court of Appeals | Review briefs, appendix for moot, consider same and assess issues and questions for moot |
| 409 | 10/7/2022 | ACA | 5.000 | $170.00 | $850.00 | Petition for Review | AJ - DC Court of Appeals | Review notes and questions and Moot ZSF and review Coe case and related cases re same |
| 410 | 10/11/2022 | ACA | 1.750 | $170.00 | $297.50 | Petition for Review | AJ - DC Court of Appeals | Review and shepherdize cases for argument and search and review recent caselaw re OAH authority and reasonable time |
| 411 | 10/5/2022 | BTP | 0.050 | $170.00 | $8.50 | Petition for Review | AJ - DC Court of Appeals | Proofread KLM notice of appearance |
| 412 | 10/5/2022 | KLM | 0.150 | $170.00 | $25.50 | Petition for Review | AJ - DC Court of Appeals | Draft notice of appearance |
| 413 | 10/7/2022 | KLM | 2.833 | $170.00 | $481.61 | Petition for Review | AJ - DC Court of Appeals | Read and think about Coe v. DHS  case (25 min.); moot court for ZSF with MLH and ACA (left early) (2 hrs. 25 min.) |
| 414 | 10/11/2022 | KLM | 3.050 | $170.00 | $518.50 | Petition for Review | AJ - DC Court of Appeals | Moot court for ZSF (2 hrs. 45 min.); review and comment on ZSF memo re various topics for the argument (18 min.) |
| 415 | 10/12/2022 | KLM | 2.750 | $170.00 | $467.50 | Petition for Review | AJ - DC Court of Appeals | Represent AJ at oral argument with ZSF, including court waiting time |
| 416 | 10/5/2022 | MLH | 1.500 | $170.00 | $255.00 | Petition for Review | AJ - DC Court of Appeals | Review cases; review briefing; prepare questions for moot court |
| 417 | 10/6/2022 | MLH | 3.817 | $170.00 | $648.89 | Petition for Review | AJ - DC Court of Appeals | Review cases; review briefing; prepare questions for moot court |
| 418 | 10/7/2022 | MLH | 6.656 | $170.00 | $1,131.52 | Petition for Review | AJ - DC Court of Appeals | Moot court for ZSF; shepherdize cases in briefs |
| 419 | 10/11/2022 | MLH | 2.783 | $170.00 | $473.11 | Petition for Review | AJ - DC Court of Appeals | Moot court for ZSF |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 420 | 10/4/2022 | TAG | 1.179 | $170.00 | $200.43 | Petition for Review | AJ - DC Court of Appeals | Begin review of decisions and briefs for moot |
| 421 | 10/5/2022 | TAG | 1.889 | $170.00 | $321.13 | Petition for Review | AJ - DC Court of Appeals | Review briefing and prepare questions for moot |
| 422 | 10/10/2022 | TAG | 0.250 | $170.00 | $42.50 | Petition for Review | AJ - DC Court of Appeals | Review new decision to which the Court directed the parties |
| 423 | 10/11/2022 | TAG | 2.703 | $170.00 | $459.51 | Petition for Review | AJ - DC Court of Appeals | Moot ZSF and work with her and team after on issues |
| 424 | 10/2/2022 | ZSF | 3.601 | $170.00 | $612.17 | Petition for Review | AJ - DC Court of Appeals | Research and review cases to prepare for oral argument |
| 425 | 10/3/2022 | ZSF | 0.771 | $170.00 | $131.07 | Petition for Review | AJ - DC Court of Appeals | Research and review cases to prepare for oral argument |
| 426 | 10/4/2022 | ZSF | 0.619 | $170.00 | $105.23 | Petition for Review | AJ - DC Court of Appeals | Research and review cases to prepare for oral argument |
| 427 | 10/5/2022 | ZSF | 2.317 | $170.00 | $393.89 | Petition for Review | AJ - DC Court of Appeals | Review record and prepare for oral argument |
| 428 | 10/6/2022 | ZSF | 5.048 | $170.00 | $858.16 | Petition for Review | AJ - DC Court of Appeals | Continue to review record and prepare for oral argument |
| 429 | 10/7/2022 | ZSF | 4.338 | $170.00 | $737.46 | Petition for Review | AJ - DC Court of Appeals | Continue to review record and prepare and refine oral argument (1 hr.); moot court (3 hr.); review case per court of appeals (20 min.) |
| 430 | 10/8/2022 | ZSF | 6.095 | $170.00 | $1,036.15 | Petition for Review | AJ - DC Court of Appeals | Review shepherd cases from briefs in preparation for oral argument; review other cases in briefs |
| 431 | 10/9/2022 | ZSF | 6.502 | $170.00 | $1,105.34 | Petition for Review | AJ - DC Court of Appeals | Preparation for oral argument |
| 432 | 10/10/2022 | ZSF | 6.925 | $170.00 | $1,177.25 | Petition for Review | AJ - DC Court of Appeals | Preparation for oral argument, including refining argument |
| 433 | 10/11/2022 | ZSF | 9.272 | $170.00 | $1,576.24 | Petition for Review | AJ - DC Court of Appeals | Preparation for oral argument, including refining argument after moot (5 hrs); moot court (3 hrs. 40 min.); tel call w parent (36 min.) |
| 434 | 10/12/2022 | ZSF | 2.000 | $170.00 | $340.00 | Petition for Review | AJ - DC Court of Appeals | Oral argument |
| 435 | 10/17/2022 | ZSF | 1.167 | $170.00 | $198.39 | Petition for Review | AJ - DC Court of Appeals | Tel call parent re oral argument and next steps |
| 436 | 10/12/2022 | KLM | 1.333 | $85.00 | $113.31 | Travel (Non-Working) | AJ - DC Court of Appeals | To and from DC Court of Appeals |
| 437 | 10/12/2022 | ZSF | 0.667 | $85.00 | $56.70 | Travel (Non-Working) | AJ - DC Court of Appeals | Oral argument round trip office to courthouse travel time |
| 438 | 10/7/2022 | AMB | 1.000 | $170.00 | $170.00 | Case Management | Case Management | Meeting w/ ZSF, KLM, BTP, and LGC re: client updates and next steps |
| 439 | 10/21/2022 | AMB | 1.067 | $170.00 | $181.39 | Case Management | Case Management | Meeting w/ ZSF, LGC, BTP, and KLM re client updates and next steps |
| 440 | 10/27/2022 | AMB | 1.233 | $170.00 | $209.61 | Case Management | Case Management | Meeting w KLM, ZSF, LGC, and BTP re client updates |
| 441 | 11/11/2022 | AMB | 0.167 | $170.00 | $28.39 | Case Management | Case Management | Meeting w KLM re client updates |
| 442 | 11/18/2022 | AMB | 1.667 | $170.00 | $283.39 | Case Management | Case Management | Meeting w ZSF, KLM, BTP and LGC re client updates |
| 443 | 12/5/2022 | AMB | 1.367 | $170.00 | $232.39 | Case Management | Case Management | Meeting w ZSF, KLM, LGC, and BTP re client updates |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|-----|------|------|------|------|------|----------|-------------|-------------|
| 444 | 12/12/2022 | AMB | 1.401 | $170.00 | $238.17 | Case Management | Case Management | Meeting w ZSF, KLM, LGC, and BTP re client updates |
| 445 | 12/16/2022 | AMB | 0.833 | $170.00 | $141.61 | Case Management | Case Management | Meet w LGC, ZSF, and KLM re client updates |
| 446 | 10/7/2022 | BTP | 0.983 | $170.00 | $167.11 | Case Management | Case Management | Weekly IC meeting with ZSF, KLM, LGC, AMB |
| 447 | 10/21/2022 | BTP | 1.117 | $170.00 | $189.89 | Case Management | Case Management | Weekly IC meeting w KLM, ZSF, LGC, AMB |
| 448 | 10/27/2022 | BTP | 1.217 | $170.00 | $206.89 | Case Management | Case Management | Weekly IC meeting with KLM, ZSF, LGC, AMB |
| 449 | 11/18/2022 | BTP | 1.667 | $170.00 | $283.39 | Case Management | Case Management | Weekly IC meeting with KLM, ZSF, LGC, AMB |
| 450 | 12/5/2022 | BTP | 1.367 | $170.00 | $232.39 | Case Management | Case Management | Weekly IC meeting with KLM, ZSF, LGC, AMB |
| 451 | 12/12/2022 | BTP | 1.333 | $170.00 | $226.61 | Case Management | Case Management | Weekly IC meeting with KLM, ZSF, LGC, AMB |
| 452 | 10/7/2022 | KLM | 0.917 | $170.00 | $155.89 | Case Management | Case Management | Confer with ZSF and the paralegals re status and next steps on all open cases |
| 453 | 10/21/2022 | KLM | 0.833 | $170.00 | $141.61 | Case Management | Case Management | Confer with ZSF and the paralegals re status and next steps on all open cases (left meeting early) |
| 454 | 10/27/2022 | KLM | 1.233 | $170.00 | $209.61 | Case Management | Case Management | Confer with the paralegals and ZSF re status and next steps on all open cases |
| 455 | 11/11/2022 | KLM | 0.167 | $170.00 | $28.39 | Case Management | Case Management | Confer with AMB re next steps in her open cases |
| 456 | 11/18/2022 | KLM | 1.667 | $170.00 | $283.39 | Case Management | Case Management | Confer with ZSF and the paralegals re status and next steps on all open cases |
| 457 | 12/5/2022 | KLM | 1.333 | $170.00 | $226.61 | Case Management | Case Management | Confer with ZSF and the paralegals re status and next steps on all open cases |
| 458 | 12/12/2022 | KLM | 1.400 | $170.00 | $238.00 | Case Management | Case Management | Confer with ZSF and the paralegals on the status and next steps in all open cases |
| 459 | 12/16/2022 | KLM | 0.833 | $170.00 | $141.61 | Case Management | Case Management | Confer with ZSF, LGC and AMB re status and next steps on the open cases |
| 460 | 10/7/2022 | LGC | 1.029 | $170.00 | $174.93 | Case Management | Case Management | Meet with ZSF, KLM, BTP, and AMB to discuss case updates |
| 461 | 10/21/2022 | LGC | 1.060 | $170.00 | $180.20 | Case Management | Case Management | Meeting with ZSF, KLM, BTP, and AMB to discuss case developments and updates |
| 462 | 10/27/2022 | LGC | 1.218 | $170.00 | $207.06 | Case Management | Case Management | Meet with KLM, ZSF, BTP and AMB to discuss case developments |
| 463 | 11/18/2022 | LGC | 1.670 | $170.00 | $283.90 | Case Management | Case Management | Meet with ZSF, KLM, BTP, and AMB to review case updates and progress |
| 464 | 12/5/2022 | LGC | 1.367 | $170.00 | $232.39 | Case Management | Case Management | Meeting with KLM, ZSF, BTP and AMB to discuss case developments and updates |
| 465 | 12/12/2022 | LGC | 1.400 | $170.00 | $238.00 | Case Management | Case Management | Meet with KLM, ZSF, BTP, and AMB to review case updates and developments |
| 466 | 12/16/2022 | LGC | 0.833 | $170.00 | $141.61 | Case Management | Case Management | Meet with KLM, ZSF, and AMB to discuss case updates and developments |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 467 | 10/7/2022 | ZSF | 1.000 | $170.00 | $170.00 | Case Management | Case Management | Meet with KLM and paralegals re factual and legal developments in cases and next steps |
| 468 | 10/21/2022 | ZSF | 1.132 | $170.00 | $192.44 | Case Management | Case Management | Meeting w KLM and paralegals re next steps in each case |
| 469 | 10/27/2022 | ZSF | 1.233 | $170.00 | $209.61 | Case Management | Case Management | Meeting with KLM and paralegals re factual developments and next steps |
| 470 | 11/18/2022 | ZSF | 1.667 | $170.00 | $283.39 | Case Management | Case Management | Meeting with KLM and paralegals re developments in each case and next steps |
| 471 | 12/5/2022 | ZSF | 1.367 | $170.00 | $232.39 | Case Management | Case Management | Meeting w TPM and paralegals re factual developments and status of individual cases and next steps |
| 472 | 12/12/2022 | ZSF | 1.400 | $170.00 | $238.00 | Case Management | Case Management | Meeting with KLM and paralegals re factual developments and next steps in each case |
| 473 | 12/16/2022 | ZSF | 0.917 | $170.00 | $155.89 | Case Management | Case Management | Meeting with KLM and paralegals re factual developments and next steps |

**Client:  Medicaid 2022 Individual Claims**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|

**Client:  Medicaid 2022 Post Judgment Monitoring**

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 474 | 11/1/2022 | ZSF | 0.202 | $453.00 | $91.51 | EPSDT | HealthCheck Quarterly Reports | Review report |
| 475 | 12/14/2022 | KLM | 2.311 | $600.00 | $1,386.60 | EPSDT | Participant Ratio CAP | Review and make notes re the 4th Q updates to the CAPs (48 min.); prepare for and meet with OAG and C. Sonosky re the CAPs (1 hr. 30 min.) |
| 476 | 10/17/2022 | ZSF | 0.756 | $453.00 | $342.47 | EPSDT | Participant Ratio CAP | Review 3rd Quarter MCO CAP updates |
| 477 | 12/5/2022 | ZSF | 0.050 | $453.00 | $22.65 | EPSDT | Participant Ratio CAP | Read and consider email from District re proposed meeting to review CAP updates |
| 478 | 12/6/2022 | ZSF | 0.026 | $453.00 | $11.78 | EPSDT | Participant Ratio CAP | Confer w KLM and respond to email from District re proposed meeting time to review CAP updates |
| 479 | 12/12/2022 | ZSF | 1.131 | $453.00 | $512.34 | EPSDT | Participant Ratio CAP | Review 4th Quarter MCO CAP updates |
| 480 | 12/14/2022 | ZSF | 2.463 | $453.00 | $1,115.74 | EPSDT | Participant Ratio CAP | Review 4th Quarter MCO CAP updates (1 hr 17 min.); meet with DHCF and KLM re same (1 hr); tel notes to file (10 min.) |
| 481 | 12/8/2022 | BTP | 0.300 | $170.00 | $51.00 | EPSDT | Monitoring Compliance | Review DC register for case-related updates |
| 482 | 12/9/2022 | BTP | 0.350 | $170.00 | $59.50 | EPSDT | Monitoring Compliance | Review DC Register for case-related postings |
| 483 | 12/19/2022 | BTP | 0.167 | $170.00 | $28.39 | EPSDT | Monitoring Compliance | Review DC Register for relevant items |
| 484 | 12/23/2022 | BTP | 0.229 | $170.00 | $38.93 | EPSDT | Monitoring Compliance | Review DC Register for relevant items |
| 485 | 12/27/2022 | BTP | 0.417 | $170.00 | $70.89 | EPSDT | Monitoring Compliance | Review DC Register for relevant items |
| 486 | 12/29/2022 | BTP | 0.692 | $170.00 | $117.64 | EPSDT | Monitoring Compliance | Review DC Register for relevant items |
| 487 | 12/30/2022 | BTP | 0.300 | $170.00 | $51.00 | EPSDT | Monitoring Compliance | Review DC Register for relevant items |
| 488 | 10/17/2022 | ZSF | 0.124 | $453.00 | $56.17 | EPSDT | Monitoring Compliance | Review status of MCO procurement |
| 489 | 11/28/2022 | ZSF | 0.219 | $453.00 | $99.21 | EPSDT | Monitoring Compliance | Instructions to BTP checking updates to regulations and other DHCF sources re EPSDT program changes |
| 490 | 10/17/2022 | ZSF | 0.081 | $453.00 | $36.69 | EPSDT | Notice and Outreach to Class | Review MCO performance re notice and outreach year to date |
| 491 | 10/24/2022 | ZSF | 0.038 | $453.00 | $17.21 | EPSDT | Escrow Oversight CNMC Dental Project | Read KLM notes of meeting with DHCF and Children's re status of dental project |
| 492 | 10/19/2022 | BTP | 0.129 | $170.00 | $21.93 | Settlement | Status Report(s) | Proofread joint status report and proposed order |
| 493 | 11/21/2022 | BTP | 0.188 | $170.00 | $31.96 | Settlement | Status Report(s) | Proofread joint status report and proposed order |
| 494 | 10/17/2022 | KLM | 0.433 | $600.00 | $259.80 | Settlement | Status Report(s) | Draft JSR for submission to defendants |

**Client:  Medicaid 2022 Post Judgment Monitoring**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 495 | 10/19/2022 | KLM | 0.167 | $600.00 | $100.20 | Settlement | Status Report(s) | Review edits from OAG; check proofreading edits and finalize the JSR for filing |
| 496 | 10/20/2022 | KLM | 0.083 | $600.00 | $49.80 | Settlement | Status Report(s) | File JSR via ECF |
| 497 | 11/17/2022 | KLM | 0.257 | $600.00 | $154.20 | Settlement | Status Report(s) | Draft joint report due on 11/21 |
| 498 | 11/21/2022 | KLM | 0.189 | $600.00 | $113.40 | Settlement | Status Report(s) | Draft email to H. Morton (3 min.); memo to paralegals re proofreading (3 min.); file via ECF (6 min.) |
| 499 | 12/19/2022 | ZSF | 0.064 | $453.00 | $28.99 | Settlement | Status Report(s) | Review status report to court |
| 500 | 10/13/2022 | KLM | 0.725 | $600.00 | $435.00 | Settlement | Negotiations with Def. | Review and edit email to H. Morton responding on settlement issues (35 min.); exchange emails with Jane Perkins re same (9 min.) |
| 501 | 10/24/2022 | KLM | 0.192 | $600.00 | $115.20 | Settlement | Negotiations with Def. | Review and edit email to H. Morton et al. re following up on settlement talks |
| 502 | 10/24/2022 | KLM | 1.450 | $600.00 | $870.00 | Settlement | Negotiations with Def. | Confer with ZSF and TAG re next steps on settlement talks with DC |
| 503 | 11/7/2022 | KLM | 0.976 | $600.00 | $585.60 | Settlement | Negotiations with Def. | Review file to prepare for call with DC on 11/9/22 |
| 504 | 11/8/2022 | KLM | 0.500 | $600.00 | $300.00 | Settlement | Negotiations with Def. | Confer with ZSF to prepare for meeting with DC |
| 505 | 11/8/2022 | KLM | 1.000 | $600.00 | $600.00 | Settlement | Negotiations with Def. | Meeting with DC via Teams to discuss plaintiffs' settlement proposal |
| 506 | 12/5/2022 | KLM | 0.333 | $600.00 | $199.80 | Settlement | Negotiations with Def. | Read and think about defendants' letter of 12-2-2022 |
| 507 | 12/8/2022 | KLM | 0.182 | $600.00 | $109.20 | Settlement | Negotiations with Def. | Exchange emails with ZSF and review and edit email to DC re moving forward with settlement discussions |
| 508 | 12/8/2022 | KLM | 1.083 | $600.00 | $649.80 | Settlement | Negotiations with Def. | Confer with ZSF and Jane Perkins re strategy for moving forward with settlement discussions |
| 509 | 12/15/2022 | KLM | 0.385 | $600.00 | $231.00 | Settlement | Negotiations with Def. | Read and think about email from H. Morton (5 min.); draft response (5 min.); exchange emails with Jane Perkins re plaintiffs' response (13 min.) |
| 510 | 10/24/2022 | TAG | 1.083 | $453.00 | $490.60 | Settlement | Negotiations with Def. | Confer with KLM and ZSF re negotiation issues (left early) |
| 511 | 10/12/2022 | ZSF | 0.100 | $453.00 | $45.30 | Settlement | Negotiations with Def. | Read email from District re response to settlement offer and consider next steps |
| 512 | 10/13/2022 | ZSF | 0.450 | $453.00 | $203.85 | Settlement | Negotiations with Def. | Read email from District re response to settlement offer and consider next steps (16 min.); work with KLM and J. Perkins to draft response (8 min.); and send response (3 min.) |
| 513 | 10/24/2022 | ZSF | 0.051 | $453.00 | $23.10 | Settlement | Negotiations with Def. | Draft follow up email to District re next settlement discussion |
| 514 | 10/24/2022 | ZSF | 1.450 | $453.00 | $656.85 | Settlement | Negotiations with Def. | Meeting w KLM and TAG re plaintiffs' settlement offer |
| 515 | 10/26/2022 | ZSF | 0.153 | $453.00 | $69.31 | Settlement | Negotiations with Def. | Draft follow up email to District re next settlement discussion |

**Client:  Medicaid 2022 Post Judgment Monitoring**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|-----|------|------|------|------|------|----------|-------------|-------------|
| 516 | 11/8/2022 | ZSF | 0.500 | $453.00 | $226.50 | Settlement | Negotiations with Def. | Confer with KLM for meeting w District re plaintiffs' settlement proposal |
| 517 | 11/8/2022 | ZSF | 1.000 | $453.00 | $453.00 | Settlement | Negotiations with Def. | Meeting with KLM and District re plaintiffs' settlement proposal |
| 518 | 12/6/2022 | ZSF | 0.299 | $453.00 | $135.45 | Settlement | Negotiations with Def. | Review District's settlement response |
| 519 | 12/8/2022 | ZSF | 1.717 | $453.00 | $777.80 | Settlement | Negotiations with Def. | Consider potential counterproposals (20 min.); work through counterproposals w J. Perkins and KLM (1 hr. 6 min); draft email response to District re mediation proposal (17 min) |
| 520 | 12/12/2022 | ZSF | 0.106 | $453.00 | $48.02 | Settlement | Negotiations with Def. | Email to District re proposed mediation |
| 521 | 12/15/2022 | ZSF | 0.209 | $453.00 | $94.68 | Settlement | Negotiations with Def. | Review and think about District's email re proposed mediation and response to same |
| 522 | 12/16/2022 | ZSF | 0.033 | $453.00 | $14.95 | Settlement | Negotiations with Def. | Email to District re potential mediation of settlement |
| 523 | 12/20/2022 | AMB | 0.270 | $170.00 | $45.90 | Case Administration | ECF Management | Process ECF |
| 524 | 12/20/2022 | AMB | 1.075 | $170.00 | $182.75 | Case Administration | ECF Management | Process ECFs 2410 and 2411 |
| 525 | 12/22/2022 | AMB | 0.141 | $170.00 | $23.97 | Case Administration | ECF Management | Process ECF 2412 and notice |
| 526 | 12/23/2022 | AMB | 0.265 | $170.00 | $45.05 | Case Administration | ECF Management | Process ECFs |
| 527 | 10/4/2022 | BTP | 0.087 | $170.00 | $14.79 | Case Administration | ECF Management | Process ECF filings |
| 528 | 12/7/2022 | BTP | 0.054 | $170.00 | $9.18 | Case Administration | ECF Management | Process ECF filings |
| 529 | 10/20/2022 | LGC | 0.028 | $170.00 | $4.76 | Case Administration | ECF Management | Process ECF files |

**Client:  Medicaid 2022 Post Judgment Monitoring**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|

**Client:  Salazar Attorneys' Fees**

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|---|---|---|---|---|---|---|---|---|
| 530 | 12/19/2022 | AMB | 2.450 | $225.00 | $551.25 | 2021 Application | 4th Quarter Consent Motion | Review and redact time records |
| 531 | 12/20/2022 | AMB | 1.267 | $225.00 | $285.08 | 2021 Application | 4th Quarter Consent Motion | Prepare documents for filing |
| 532 | 12/12/2022 | BTP | 1.050 | $225.00 | $236.25 | 2021 Application | 4th Quarter Consent Motion | Proofread/cite check affidavits and motion for fees submission |
| 533 | 12/7/2022 | KLM | 0.100 | $997.00 | $99.70 | 2021 Application | 4th Quarter Consent Motion | Review and edit motion, brief, affidavits |
| 534 | 12/8/2022 | KLM | 0.917 | $997.00 | $914.25 | 2021 Application | 4th Quarter Consent Motion | Review and edit motion, brief, affidavits |
| 535 | 12/16/2022 | KLM | 0.200 | $997.00 | $199.40 | 2021 Application | 4th Quarter Consent Motion | Review and edit motion for notice to class and proposed orders,  remaining exhibits |
| 536 | 10/27/2022 | ZSF | 0.500 | $829.00 | $414.50 | 2021 Application | 4th Quarter Consent Motion | Draft consent motion for fees from 2021 Q4 through 2022 Q1 |
| 537 | 11/7/2022 | ZSF | 0.767 | $829.00 | $635.84 | 2021 Application | 4th Quarter Consent Motion | Draft consent motion for fees from 2021 Q4 through 2022 Q1 |
| 538 | 11/21/2022 | ZSF | 0.617 | $829.00 | $511.49 | 2021 Application | 4th Quarter Consent Motion | Draft consent motion re 2021 Q4 through 2022 Q1 |
| 539 | 11/29/2022 | ZSF | 1.400 | $829.00 | $1,160.60 | 2021 Application | 4th Quarter Consent Motion | Draft motion and supporting affidavit re 2021 Q4 through 2022 Q1 |
| 540 | 12/1/2022 | ZSF | 1.083 | $829.00 | $897.81 | 2021 Application | 4th Quarter Consent Motion | Draft motion and supporting affidavit 2021 Q4 through 2022 Q1 |
| 541 | 12/2/2022 | ZSF | 3.433 | $829.00 | $2,845.96 | 2021 Application | 4th Quarter Consent Motion | Draft supporting affidavits for work from 2021 Q4 through 2022 Q1 and fees held in abeyance, review resume exhibit |
| 542 | 12/6/2022 | ZSF | 1.467 | $829.00 | $1,216.14 | 2021 Application | 4th Quarter Consent Motion | Draft motion and supporting affidavit re 2021 Q4 through 2022 Q1 |
| 543 | 12/7/2022 | ZSF | 0.350 | $829.00 | $290.15 | 2021 Application | 4th Quarter Consent Motion | Draft motion and supporting affidavit re 2021 Q4 through 2022 Q1 |
| 544 | 12/9/2022 | ZSF | 0.467 | $829.00 | $387.14 | 2021 Application | 4th Quarter Consent Motion | Review KLM edits to draft motion and supporting affidavit re 2021 Q4 through 2022 Q1 |
| 545 | 12/13/2022 | ZSF | 1.017 | $829.00 | $843.09 | 2021 Application | 4th Quarter Consent Motion | Review BTP edits to motion and affidavits for fees from 2021 Q4 through 2022 Q1 |
| 546 | 12/14/2022 | ZSF | 0.167 | $829.00 | $138.44 | 2021 Application | 4th Quarter Consent Motion | Prepare motion for notice class for fees from 2021 Q4 through 2022 Q1 |
| 547 | 12/15/2022 | ZSF | 0.533 | $829.00 | $441.86 | 2021 Application | 4th Quarter Consent Motion | Prepare motion for notice class for fees from 2021 Q4 through 2022 Q1 and related papers |
| 548 | 12/16/2022 | ZSF | 0.067 | $829.00 | $55.54 | 2021 Application | 4th Quarter Consent Motion | Follow up with AMB re preparation of fees from 2021 Q4 through 2022 Q1 and finalize same |
| 549 | 12/16/2022 | ZSF | 0.433 | $829.00 | $358.96 | 2021 Application | 4th Quarter Consent Motion | Review KLM edits to motion and related documents for fees from 2021 Q4 through 2022 Q1 and finalize same |

**Client:  Salazar Attorneys' Fees**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|-----|------|------|------|------|------|----------|-------------|-------------|
| 550 | 12/20/2022 | ZSF | 1.500 | $829.00 | $1,243.50 | 2021 Application | 4th Quarter Consent Motion | Review final documents for fees from 2021 Q4 through 2022 Q1 and work with AMB to finalize same (59 min); file motion for fees and exhibits, including motion directing clerk to place notice on court website, notice and proposed order through ECF (30 min) |
| 551 | 12/2/2022 | KLM | 0.283 | $997.00 | $282.15 | 2022 Application | 2nd Quarter Consent Motion | Review and edit DMF cv |
| 552 | 12/13/2022 | AMB | 2.633 | $225.00 | $592.43 | 2022 Submissions | 3rd Quarter Settlement Submission | Review slips for 3rd quarter settlement submission |
| 553 | 12/16/2022 | AMB | 1.583 | $225.00 | $356.18 | 2022 Submissions | 3rd Quarter Settlement Submission | Call w LGC re exhibit labels (11 min); process documents for submission (50 min); call w LGC re redacting time records, sharing documents, and excel export (33 min) |
| 554 | 12/19/2022 | AMB | 0.450 | $225.00 | $101.25 | 2022 Submissions | 3rd Quarter Settlement Submission | Prepare excel exhibits for fee materials |
| 555 | 12/20/2022 | AMB | 1.017 | $225.00 | $228.83 | 2022 Submissions | 3rd Quarter Settlement Submission | Prepare exhibits |
| 556 | 12/21/2022 | AMB | 1.867 | $225.00 | $420.08 | 2022 Submissions | 3rd Quarter Settlement Submission | Review 2022 3rd Quarter Settlement Letter and prepare exhibits (1h 28 min); prepare files to share with opposing counsel (23 min) |
| 557 | 12/16/2022 | KLM | 0.267 | $997.00 | $266.20 | 2022 Submissions | 3rd Quarter Settlement Submission | Review exhibits for submission to defendants |
| 558 | 12/12/2022 | LGC | 0.383 | $225.00 | $86.18 | 2022 Submissions | 3rd Quarter Settlement Submission | Work on third quarter settlement submission |
| 559 | 12/13/2022 | LGC | 4.017 | $225.00 | $903.83 | 2022 Submissions | 3rd Quarter Settlement Submission | Reviewing slips for 3rd quarter settlement submission |
| 560 | 12/14/2022 | LGC | 0.650 | $225.00 | $146.25 | 2022 Submissions | 3rd Quarter Settlement Submission | Prepare timeslips exhibit for 3rd quarter submission |
| 561 | 12/15/2022 | LGC | 1.317 | $225.00 | $296.33 | 2022 Submissions | 3rd Quarter Settlement Submission | Sort categories in Access Database |
| 562 | 12/16/2022 | LGC | 0.717 | $225.00 | $161.33 | 2022 Submissions | 3rd Quarter Settlement Submission | Review exhibit labels for exhibits with AMB, review redaction and excel export |
| 563 | 12/9/2022 | ZSF | 0.633 | $829.00 | $524.76 | 2022 Submissions | 3rd Quarter Settlement Submission | Review categories and subcategories of time |
| 564 | 12/12/2022 | ZSF | 0.650 | $829.00 | $538.85 | 2022 Submissions | 3rd Quarter Settlement Submission | Identify category and subcategories of time (28 min.); instructions to LGC re creation of exhibits (10 min.) |
| 565 | 12/13/2022 | ZSF | 0.267 | $829.00 | $221.34 | 2022 Submissions | 3rd Quarter Settlement Submission | Work w LGC re preparation of fees materials |
| 566 | 12/14/2022 | ZSF | 0.350 | $829.00 | $290.15 | 2022 Submissions | 3rd Quarter Settlement Submission | Review updated time records exhibit |

**Client:  Salazar Attorneys' Fees**

Thursday, March 23, 2023

| No. | Date | Ind. | Time | Rate | Fees | Category | Subcategory | Description |
|-----|------|------|------|------|------|----------|-------------|-------------|
| 567 | 12/15/2022 | ZSF | 0.183 | $829.00 | $151.71 | 2022 Submissions | 3rd Quarter Settlement Submission | Work w LGC re preparation of fees materials |
| 568 | 12/16/2022 | ZSF | 0.450 | $829.00 | $373.05 | 2022 Submissions | 3rd Quarter Settlement Submission | Work with LGC to prepare time and expense fees materials |
| 569 | 12/19/2022 | ZSF | 1.900 | $829.00 | $1,575.10 | 2022 Submissions | 3rd Quarter Settlement Submission | Work on time and expense fees materials (1 hr. 29 min.); draft settlement letter (24 min) |
| 570 | 12/20/2022 | ZSF | 0.700 | $829.00 | $580.30 | 2022 Submissions | 3rd Quarter Settlement Submission | Review and update fees by rate exhibits (29 min); instructions to AMB to create remaining Excel exhibits (12 min) |
| 571 | 12/21/2022 | ZSF | 0.550 | $829.00 | $455.95 | 2022 Submissions | 3rd Quarter Settlement Submission | Review KLM edits to settlement letter (8 min.) and provide instructions to AMB to finalize (5 min.); review all materials (12 min.); send email with fees materials to opposing counsel (7 min.) |
| 572 | 11/21/2022 | ZSF | 0.200 | $829.00 | $165.80 | 2022 Submissions | Negotiations with Def. | Read and consider District's settlement offer re 2022 Q2 |
| 573 | 12/16/2022 | ZSF | 0.333 | $829.00 | $276.06 | 2022 Submissions | Negotiations with Def. | Review District's counteroffer and leave message re offer for second quarter of 2022 |

**Client:  Salazar Attorneys' Fees**

Thursday, March 23, 2023